# EXHIBIT DD

# Part 2

Q.  So in all of these autopsies that you personally have performed, the 6,800 of them, how many times did you determine that the cause of death was a homicide?

A.  Well, the cause of death?  Basically, none of them.  I mean, I deal in manner of death but not cause of death.

Q.  So let's -- I'll strike that question and rephrase it.

How many times in the 6,800 autopsies that you've performed was the manner of death deemed to be a homicide?

A.  Hundreds.

Q.  When you came to that conclusion, what did it mean to you that you were finding the manner of death was a homicide?

A.  Just as I said earlier, the action or actions of others caused or contributed to the death of another individual.

Q.  Now, in those hundreds of autopsies that you came to the conclusion that the manner of death was a homicide, did you feel in any of those cases that the actions that were caused or contributed to the death were an insignificant factor in the death?

MR. AMRHEIN:  Objection.

THE WITNESS:  No.  I mean, in the sense that



Page 164

it's an odd question.  But my opinion was that there was significance to determining that the manner of death was a homicide, but that's really about it.  The degree and severity are different and must be looked at in a different way.

MS. ALTERMAN:  Q.  Would you agree that any time an individual dies in police custody and there's some interaction with law enforcement, that the manner of death is going to be characterized as a homicide?

MR. AMRHEIN:  Objection.

THE WITNESS:  It is -- I'm sorry.  It is possible.  I can't tell you it would definitely be that in every way.  But, you know, the possibility exists.

MS. ALTERMAN:  Q.  So it didn't surprise you in this case that the manner of death noted by Dr. Milewski was a homicide, correct?

A.  Correct.

Q.  Even though that the primary leading diagnosis was the grand mal seizure, correct?

MR. AMRHEIN:  Objection.

THE WITNESS:  Okay.  Let me -- I think I understand you.  But that -- I mean, that's an element of the totality, yes.

MS. ALTERMAN:  Going on to the next page of your report, Page 15.  You note here that,



Page 165

"Mr. Lagoda was not under the influence of any drugs or medications, had no alcohol in his blood, nor had a history of alcohol abuse."

Q. Do you see that?

A. Yes.

Q. How do you know that?

A. Well, he had no drugs or medications in his system, he had no alcohol in his blood, and he did not have a proven or known history of alcohol abuse, which is, you know, determined to be at least within the limits of what could be -- what could be identified. And he did not have cirrhosis of the liver, for instance, as one of the things that you really can't change or you can't back out of.

So that -- you know, those are the factual elements to what -- what he exhibited.

Q. But you did find that he had fatty liver disease, correct?

MR. AMRHEIN: Objection.

THE WITNESS: Well, yes. And as I said quite a while ago, this -- this -- much more consistent with nonalcoholic fatty liver disease, certainly. And it would -- if nothing else, it would be erroneous to ascribe this as being due to alcoholic fatty liver



disease without anything else that would prove it.

MS. ALTERMAN:   Q.   Other than the few medical records that we have from Russia that were translated from Russian to English, do you have any records from a primary care physician from any other routine medical examinations that Mr. Lagoda had underwent prior to his death?

A.   No.

Q.   Do you have any records one way or the other to support the conclusion that he didn't have a history of alcohol abuse?

MR. AMRHEIN:   Objection.

THE WITNESS:   No.   I mean, I had to think about it in a different way.   But no, I did not, nor did I find anything that was suggestive or indicative.

MS. ALTERMAN:   Q.   You also note in the same paragraph that he was obese.

Do you see that?

A.   Yes.

Q.   How much did he weigh on the date of his death?

A.   Oh, my.   I think it was -- I want to say 208 pounds, something like that.

Q.   What was his height?

A.   I believe it was -- I'm thinking 5-foot-11, something like that.


MAGNA
LEGAL SERVICES

Page 167

Q.  Did you believe that based on his height and weight and the images that you saw of him on the autopsy table, that he was a large force?

A.  He was a large what?

MR. AMRHEIN:  Did you say force or horse?

MS. ALTERMAN:  Force.

MR. AMRHEIN:  Oh, with an F.  Okay.

THE WITNESS:  Oh, I was --

MR. AMRHEIN:  Objection.  But sorry, we just wanted to clarify that.

THE WITNESS:  Yeah, I wasn't sure either.  I -- that phrase never entered my mind.

MS. ALTERMAN:  Q.  Would you agree with me that someone of Mr. Lagoda's height and weight and body composition would require a considerable amount of force to restrain if he was resisting?

MR. AMRHEIN:  Objection.

THE WITNESS:  I don't know that I reached that conclusion one way or the other.

MS. ALTERMAN:  Q.  Have you ever reached a conclusion like that in reviewing cases where police officers are accused of misconduct?

A.  Well, ever is a long time.  And with rare exception, it's not something that I, you know, will typically concentrate on.



Q.  So is that -- is this the kind of analysis that's outside of your expertise, to determine an individual's bodyweight and the amount of force it would require to take down that individual when they're resisting arrest?

MR. AMRHEIN:  Objection.

THE WITNESS:  Yeah, that would be -- that would be erroneous.  I mean, it would really be asking for things that are -- that truly are unsubstantiated or impossible to substantiate.

MS. ALTERMAN:  Okay.

Q.  You also go on to state in your opinions -- so you have bullet points that start on the top of -- the bottom of 15 and then go on to Page 16 and 17.

Do you see that?

A.  Yes.

Q.  Okay.  Are these bullet points repetitive from your prior conclusions?  Or are these new conclusions? What are these?

MR. AMRHEIN:  Objection.

THE WITNESS:  I think it's my attempt to lay out in an outline somewhat of a sequence of events that flows from one piece of factual information to another, kind of filling in the time frames.

MS. ALTERMAN:  Okay.


MAGNA
LEGAL SERVICES

Page 169

Q.  And all of these opinions that you have bulleted here starting at the bottom of 15 to Page 17, these were points that were previously addressed in your report, correct?

A.  Yes.  That was my intention.

Q.  Okay.  Now going to Page 17, the first bullet point on that page, you wrote that,

        "The hemorrhages in the region immediately above the glottis were not caused by intubation attempts."

        Do you see that?

A.  Yeah.  That's the glottis.

Q.  Glottis, excuse me.

A.  That's okay.

Q.  Is that contradictory to your earlier testimony when you said that the -- any injuries or the hemorrhages that were found were likely caused by intubation trauma?

        MR. AMRHEIN:  Objection.

        THE WITNESS:  No, that's different.  I mean, that's delineating out something that is -- is different.

        MS. ALTERMAN:  Q.  And what is different about this bullet point?

A.  Well, the hemorrhages and the mid tracheal



Page 170

mucosa are indicative of having been caused by insertion of an endotracheal tube.  In other words, there are areas that were consistent, really, with insertion of an endotracheal tube.  But there were other areas just above the glottis that, in my opinion, were not caused by intubation attempts.

Q.  Where is the glottis?

A.  The glottis is the opening of the larynx.

Q.  And what is your opinion as to the hemorrhages caused in that region above the glottis?

A.  That they are related to the application of pressure resulting in small hemorrhages.

Q.  What objective evidence do you have to suggest that there was any pressure placed on Mr. Lagoda's neck?

A.  The location --

MR. AMRHEIN:  Objection.

THE WITNESS:  The location, the appearance, the characteristics, the separation in geography from the lower hemorrhages.  So several different features.

MS. ALTERMAN:  Q.  Would you agree, Dr. Sperry, that the leading cause of death in this case was a grand mal seizure?

MR. AMRHEIN:  Objection.

THE WITNESS:  No.  No, not here, no.

MS. ALTERMAN:  Q.  Why is that?



A.   Because he was restrained and eventually rendered unable to move.  And during the process of this, his -- well, pressure was put on his back and upper neck.  And this distorted his airway and his ability to breathe adequately and ultimately caused airway obstruction and his death.

MS. ALTERMAN:  Q.   Would you agree that, based upon the officers' interviews, because I know you didn't review their deposition transcripts, but based upon their interviews provided in the Attorney General's report, that none of them stated that they applied pressure to Mr. Lagoda's neck?

MR. AMRHEIN:  Objection.

THE WITNESS:  Well, if that's what was obtained during the course of the interviews, then someone is not describing what happened and what they did, what they didn't do, but the degree and location and application of force.

MS. ALTERMAN:  Q.   Would you agree, Dr. Sperry, that but for the grand mal seizure, that Mr. Lagoda would still be living?

A.   That's reasonable.  But for the grand mal seizure.  In other words, if the grand mal seizure had not happened, then far more probably than not, he would have survived.


MAGNA
LEGAL SERVICES

MS. ALTERMAN:  Okay.  Well, thank you, Dr. Sperry.  Those are all the questions I have for now.

THE WITNESS:  Okay, sure.

MR. AMRHEIN:  Maybe just two or three minutes, if that's okay.  And then I'll try and fly through it as fast as I can.

(Off the record from 12:42 to 12:48.)

EXAMINATION

BY MR. AMRHEIN:  Q.   Dr. Sperry, I just have a -- some questions for you.  And I'll try and get through this and not waste time.

Well, first and foremost, Dr. Sperry, you were asked a number of questions about the verbal barrier between Mr. Lagoda and the Port Authority Police Department flight crew and witnesses and the foundation of that assumption or belief or opinion.

Was your notation about Mr. Lagoda's inability to understand the verbal communications given to him in English, is that based upon your -- the totality of the circumstances which you gathered from your review of the balance of the medical records and evidence in preparing your Rule 26 report?

A.   Yes.

Q.   Dr. Sperry, when someone is in a postictal state after experiencing a seizure, so in the immediate wake



of a seizure, that person is experiencing the typical side effects of -- or response of confusion, disorientation, does that make it more difficult for a person to be able to understand verbal communications at the time?

MS. ALTERMAN: Objection.

THE WITNESS: Oh, yes, it definitely makes it more difficult for them to understand verbal communication, yes.

MR. AMRHEIN: Q. So based upon your background, training, expertise, and professional experience, as well as your review of the evidence on the record, do you believe that when Mr. Lagoda was in the immediate wake of his seizure, that he was experiencing confusion, disorientation, and agitation, and as such, it made it difficult for him to understand any verbal communications said to him?

A. Yes.

Q. You were asked a number of legal questions. Do you recall those?

A. Yes.

MS. ALTERMAN: Objection.

MR. AMRHEIN: Q. You're not an attorney, right?

A. Absolutely not, no.


MAGNA
LEGAL SERVICES

Page 174

Q. And you're also not a police officer, right?

A. Correct, I'm not.

Q. So any questions about police policies and procedures and whether or not the officers acted within the scope of Port Authority Police Department policies and procedures, that's not your area of expertise, correct?

A. That is absolutely correct.

Q. In your opinions in your Rule 26 report, which was introduced into evidence here today, it's not opining on the legal standards and police policies and procedures, correct?

A. Correct.

Q. It's your opinions based upon your training, experience, certifications, qualifications, and professional experience as a medical professional, correct?

A. Correct.

Q. Now, there was some language used throughout some of the questioning before and about "violent behavior" by Mr. Lagoda.

Do you recall hearing that phrase throughout the deposition?

A. Yes.

Q. Am I correct that a person in altered mental



state may experience severe disturbances in behavior and thought processes?

A. Oh, yes. Yes.

Q. And those severe disturbances and behavior in thought processes, those include confusion, disorientation, fear, agitation, and aggression, correct?

A. Yes.

Q. But based upon your review of the record and based upon your education, training, and professional experience, would you agree with me that Mr. Lagoda experienced those disturbances that I had just mentioned as a result of the seizure that he had just come out of?

MS. ALTERMAN: Objection.

THE WITNESS: Yes, I would.

MR. AMRHEIN: Q. Dr. Sperry, you were asked a number of questions about how a second autopsy was ordered and performed.

Do you recall that?

A. Yes.

Q. And do you recall testifying that it's not uncommon that a second autopsy may be ordered and performed?

A. Correct, yes.

Q. And occasionally those autopsy -- those second


MAGNA
LEGAL SERVICES

Page 176

autopsies are conducted months after the fact of the first autopsy was included?

A.  Yes.  Oh, yes.

Q.  You're not engaged in that politics of how a second autopsy is ordered; am I right?

A.  Oh, absolutely correct.  Yes.

Q.  So as a medical professional, offering your medical expert opinion in this matter, isn't your primary and sole concern about the contents of the autopsies themselves, not why an autopsy may or may not have been ordered?

A.  That's a perfect way to put it.  And the answer's yes.

Q.  So your Rule 26 report simply opined on --

Based upon your background, your training, certifications and professional experience, your Rule 26 opined on the contents of the second autopsy report, correct?

A.  Correct.

Q.  And that's just -- you were chiefly concerned with the contents of that report; isn't that right?

A.  That's right.

Q.  You were asked a number of questions about dissection during autopsy.

Do you recall that?



A.   Yes.

Q.   Do you recall stating that you felt that the autopsies were complete, correct?

A.   Yes.

Q.   Do you believe that both autopsies were extremely thorough?

A.   Yes.

MS. ALTERMAN:   Objection.

THE WITNESS:   I was impressed.

MR. AMRHEIN:   I can rephrase that.

Q.   How would you characterize, based upon your medical background and professional experience in training and qualifications and certifications, how would you qualify the two autopsy reports that you reviewed in this matter?

A.   Sure.   They both were complete and thorough. And I was definitely impressed with Dr. Milewski and then even more impressed with the forensic scientist faculty in Russia.  Because they addressed and carefully addressed outstanding questions, issues.

And I really felt very -- I don't know, proud perhaps isn't the right word, but I felt very confident that they were honest and not trying to fabricate something that just couldn't be fabricated.  If they didn't know about something, they didn't know it.  But



Page 178

on the other hand, if they were certain about something, then there really wasn't any mistaking.

MR. AMRHEIN:  Q.   Dr. Sperry, I know you hold -- you testified earlier that you hold Dr. Milewski in high regard; is that correct?

A.   Yes.

Q.   And so any referendum on, you know, the difference between the first and second autopsies is not a comment on Dr. Milewski or her background; isn't that right?

A.   Oh, that's right.  That has nothing to do with it.  It's something certainly she would never anticipate someone like me looking at the kind of work that she did, me or anyone else.  So there's a level of honesty in there that is very dynamic.

Q.   And the ultimate goal of the autopsy is to essentially find and diagnose what exactly happened; isn't that right?

A.   Yes.

Q.   And so your Rule 26 report is based upon the balance of the -- both autopsy reports, amongst other documents, correct?

A.   Correct.

Q.   And Dr. Sperry, do you recall being asked repeatedly about an alleged seizure disorder?  Do you



recall that?

A.   Yes.

Q.   And there was some comments or question about, but for an alleged seizure disorder, Mr. Lagoda would not have died.

Do you recall that?

A.   Yes, yes.

Q.   When you answered it, you -- there appeared to be some -- a bit of confusion between the question and answer.  It was kind of stumbled back and forth between the two of them.  So I just want to provide the opportunity to clarify here.

So Mr. Lagoda, his seizure wasn't the cause of death, correct?

A.   Correct.

Q.   Mr. Lagoda did not die because of his seizure; isn't that right?

A.   That is correct, definitely.

Q.   And he didn't die because of a seizure disorder; isn't that right?

A.   Correct.

Q.   Thank you for clarifying that.

And then any speculation about whether or not an alleged seizure disorder had an impact on what happened on the plane, that's just speculation, isn't it?



Page 180

A.  Yes, it really is.

Q.  You were asked about whether a police officer could diagnose MTS.

Do you remember that?

A.  Yes.

Q.  You were asked about whether a medical professional can from afar diagnose MTS; isn't that right?

A.  Yes.

Q.  Your understanding of police officers is that they're not medically trained professionals, correct?

A.  That is correct.  They are not, nor intend to be.

Q.  However, do you -- that -- whether or not they can diagnose MTS, Dr. Sperry, does that have any bearing on how an officer can understand that a person is in a medically vulnerable state after coming out of a seizure?

MS. ALTERMAN:  Objection.

THE WITNESS:  Well, that's an excellent question.  And, you know, no, that has no relationship.

MR. AMRHEIN:  Q.  And is that --

Whether or not an officer can diagnosis MTS, Dr. Sperry, does that have any bearing on whether an officer or a layperson can identify that somebody in the



immediate wake of a seizure is having symptoms of confusion, disorientation, fear, agitation, and aggression?

MS. ALTERMAN:  Objection.

THE WITNESS:  Yeah, no, that -- that has no relationship to that.  In fact, it's not something, really, that I would want to leave to the discretion of a police officer, honestly.

MR. AMRHEIN:  Q.  And are you aware of the National Safety Council?  Did you review any of those medical slides as a part of --

A.  No.

Q.  -- creating your Rule 26 report?

A.  Yes, yes, I did.

MS. ALTERMAN:  Note my objection.  That's outside the scope of his report.

MR. AMRHEIN:  Q.  Do you -- are you aware of the National Safety Council's slides, Dr. Sperry?

A.  Yes, yes.

Q.  And are you aware that those slides included information about how to respond to individuals suffering from a seizure and how to respond to individuals who are in an agitated -- in an already mental state?

A.  Yes, it's true.


MAGNA
LEGAL SERVICES

Q.  And do you recall whether or not those -- excuse me.  I'm just going to leave it at that.

You were asked about patient care for a person who has -- who has a seizure disorder or who has suffered a seizure.

Do you recall some of those questions?

A.  Yes.

Q.  And in conjunction with those questions, you were asked about hospital policies regarding how to handle a patient in a hospital setting who is suffering from a seizure or in the immediate wake of a seizure.

Do you recall those?

A.  Yes.

Q.  And you were asked about how you may not be responsible for handling a situation, you need some guys with more muscles to be able to do that in that hospital setting.

Do you recall those questions?

A.  Yes.

Q.  Now, those are questions and answers limited to hospital settings; were they not?

A.  Oh, yes, yes.

Q.  And the hospital policies regarding how to handle a patient in the immediate wake of a seizure has no bearing on Port Authority Police Department policies



Page 183

at the time of Mr. Lagoda's death; isn't that right?

MS. ALTERMAN:  Objection.

THE WITNESS:  Oh, that's absolutely correct, correct.

MR. AMRHEIN:  I can rephrase just so it's clear.

Q.  Do your hospital policies, in your experiences in a hospital, have any bearing on how the Port Authority Police Department officers should handle based upon their policies the situation regarding Mr. Lagoda and his death?

MS. ALTERMAN:  Objection.

THE WITNESS:  No, no.

MR. AMRHEIN:  Q.  So Dr. Sperry, you're aware that Mr. Lagoda suffered a seizure onboard the flight; isn't that right?

A.  Yes.

Q.  And based upon your review of the record, in particular the OAG's report, you're aware that the Police -- the Port Authority Police Department officers responded to a call for a male having a seizure onboard, correct?

A.  Yes.

Q.  And based upon your education, training, and professional experience, when there's an awareness that a person just had a seizure and is in the immediate wake



Page 184

of a seizure, you would know that the person may experience severe disturbances and experience in behavior and thought processes, including confusion, disorientation, fear, agitation, and aggression?

A. Yes.

Q. And that's a continuous thing; am I right? After the person comes out of his or her seizure?

MS. ALTERMAN: Objection.

THE WITNESS: Oh, yes, yes, they -- I mean, exactly. You can't just turn off and on a switch like that. It takes constant monitoring.

MR. AMRHEIN: Q. And kind of in that same vein, you were asked about whether or not this was an atypical response to having a seizure as relates to your use of the word psychotic.

Do you recall some of those questions, Dr. Sperry?

A. Yes.

Q. Do you recall your report saying that, "In the specific" -- and when I say report, I mean Rule 26 report that was introduced already in your deposition.

Do you recall that your report stated,

"In the specific case of Mr. Lagoda, he most probably developed severe postictal confusion, which may have been even



psychotic, that began almost as soon as he regained consciousness."

Do you recall that?

A.   Yes, yes.

Q.   And so that wouldn't be an atypical response to a seizure, would it?

MS. ALTERMAN:  Objection.

THE WITNESS:  No, no.

MR. AMRHEIN:  Q.   Confusion -- substantial confusion to the points where you used -- the confusion was so substantial that it may be risen to the level of psychosis or psychotic, that's a -- in your medical opinion, that's a typical response that a person may or may not have as a result of coming out of a seizure, right?

A.   Yes.  Oh, yes.

Q.   Dr. Sperry, you were asked a number of questions regarding the alleged abuse of alcohol by Mr. Lagoda before his death.

Do you recall those questions?

A.   Oh, yes.

Q.   There's nothing in the record that suggests Mr. Lagoda abused alcohol; isn't that right?

A.   Oh, that's absolutely correct.  That's terribly speculative.  Terribly.



Q.  And you beat me to it.  So any questions or inquiries about, you know, any alcohol abuse, those were merely hypotheticals or speculation; isn't that right?

MS. ALTERMAN:  Objection.

THE WITNESS:  That's exactly what they are.

MR. AMRHEIN:  Q.  Do you recall being asked about pressure to Mr. Lagoda's neck applied by the Port Authority Police Department officers?

A.  Yes.

Q.  And when you reviewed the autopsy photos, you observed substantial bruising to the head and neck area; isn't that right?

A.  Yes.

Q.  And you would agree, based upon your education, training, and professional experience as well as the review of the record, that such bruising to the area of the body, you know, the head and neck area is consistent with a substantial amount of force used by the PAPD officers in restraining Mr. Lagoda when he was in the immediate wake of the seizure?

A.  That is correct, yes.

Q.  In fact, do you recall that your report, your Rule 26 report stated that,

"The extent of his blunt force injuries,"

his, meaning Mr. Lagoda, "the extent of his



blunt force injuries significantly exceeded -- significantly exceed," excuse me, "both the number of -- number and expected force of fist blows by which were inflicted as stated by the primary officer who was involved."

Do you recall that?

A.  Yes.

Q.  Based upon your education, training, and professional experience, and to a reasonable degree of medical certainty, would you agree with me that the fractured ribs listed in the second autopsy report were not as a result of autopsy procedures from a prior autopsy?

A.  Yes.  I would agree with that, yes.

Q.  And would you agree with me that these rib fractures were found after Mr. Lagoda was physically engaged by the Port Authority police officers who used substantial force in restraining him?

A.  Yes, that's true.

Q.  When you were -- do you recall being asked about CPR?

A.  Yes.

Q.  When you were asked about CPR given to Mr. Lagoda, I think you mentioned the time frame of 30



to 35 to 40 minutes.

Do you recall that?

A.   Yes.

Q.   That wasn't a specific answer where you were reading off a document.

That was just a guess, correct?

A.   Oh, yes.  I mean, it was clearly an extensive period of time.  The --

Q.   Would it jog your memory that it was a substantial less amount of time than that?

A.   Yes, you know, depending on who you read.  But still, it was, you know, it was -- well, significant period of time, definitely.

Q.   But not 35 to 40 minutes.

Would it be closer to 10 to 15 minutes while the ambulance was awaiting to arrive at the scene?

A.   Yeah, that is true.  So it -- it -- it was still -- well, it's still extensive no matter what.  But it was not, you know, four minutes, five minutes, something like that, no.

Q.   Is it safe to say that you just don't recall the specific amount of time that CPR was used?

A.   Yeah.  Yeah, that's -- that's fair.  There was a lot going on with different individuals, you know, breaking off or, you know, assisting Mr. -- Mr. Lagoda



and moving on to someone else. So it was not straightforward.

Q. Dr. Sperry, do you recall being asked to define the legal difference between two types of homicide?

A. Yes.

Q. I know I asked you this before, but you're not an attorney, correct?

A. Oh, no, I am not.

Q. And you're not an attorney barred in the states of New York and New Jersey, right?

A. Correct.

Q. So you wouldn't be able to define the legal difference of two different types of homicides based upon New Jersey or New Jersey state law, correct?

A. No, you're absolutely correct.

Q. You were asked about your conclusion about the glottis.

Do you recall that?

A. Yes.

Q. And you stated that your opinion was, the hemorrhaging that you observed in the autopsy photos were related to the application of pressure applied by the Port Authority Police Department officers.

Do you recall that?

A. Yes.



Q.  And that opinion was based upon your education, training, and professional experience as well as the evidentiary record you reviewed in this matter, correct?

A.  Yes.

Q.  Do you recall being asked about the "leading cause of death"?

A.  Yes.

Q.  Would you view that language as cute?

A.  Yeah, that's kind of exactly what I was thinking of too.  But it's -- no one in medicine thinks that way.

Q.  And in that same vein, you were asked about the grand mal seizure.

Do you recall that?

A.  Yes.

Q.  And whether, without the grand mal seizure, Mr. Lagoda would be alive today.

Do you remember that?

A.  Yes.

Q.  Do you recall testifying a few minutes ago that the seizure was not a cause of Mr. Lagoda's death?

A.  Well, yes.  He should have survived.

Q.  And additionally, so beyond the seizure, as the defense would have it, not being the leading cause of death, which you would testified wasn't the cause of Mr. Lagoda's death, would you agree with me that but for



Page 191

the unforeseen seizure by Mr. Lagoda, that the officers would never have even responded to the scene and physically used force against Mr. Lagoda, which ultimately contributed to his death?

MS. ALTERMAN:  Objection.

THE WITNESS:  Absolutely, yes.

MR. AMRHEIN:  Q.   And so, Dr. Sperry, I know toward -- and it's been a while today, so I'm just going right back to the beginning.  I know you have been retained as an expert in a number of matters over the course of the years.

And you've been retained by plaintiffs' attorneys, correct?

A.   Oh, yes.

Q.   And you've also been retained by Defense Counsel in a number of matters; isn't that right?

A.   Oh, yes.

Q.   So you're not a hired gun for one particular side, correct?

A.   No.

Q.   And you do both criminal and civil work for both sides, correct?

A.   Yes.

Q.   I'm just going to ask you about the screening process for some of the cases that -- for the number of



cases that you've offered your expert opinion on in general.

How do you go about kind of screening cases? Do you ever turn cases down? And how do you go about the process of turning cases down?

A. Oh, well, you know, first of all, to -- I have to know and understand the -- the allegations, really. And the -- what the suspected problem is and whether or not it really has relevance. And that's probably one of the biggest issues involved, just because just if someone says something happened, that doesn't mean that it did. So that's kind of rule Number 1.

And rule Number 2 is evaluating the nature and extent of what is supposed to have happened. Because again, just because someone says that it happened in a certain way does not mean that that is what occurred. That's it.

So, you know, that -- that's the kind of process that I undergo in evaluating and looking at cases. Because I don't take every case that, you know, someone wants me to look at it. And there's -- I don't know. There's a fair amount of disappointment at times, just because I will not take something that does not really have merit to it.

And it doesn't matter to me one way or the other


MAGNA
LEGAL SERVICES

whether I turn it down or not. If I can -- if I can conclude, you know, and defend something, in a sense, then I will. But if I can't or if there's other factors that prohibit me from doing so, I'll do that as well.

And irrespective of -- doesn't matter to me who likes it or doesn't. That's the irrelevancy. So it's, you know, a process of screening with even more criticality than a lot of other -- a lot of other cases, because I just don't need to.

And I don't need to ask for trouble if there's -- if there's going to be trouble there. But if there is, if there's necessary trouble -- that reminds me, somebody said good trouble. If there's necessary trouble, then I'll take it and go with it, because it's -- the reasoning is valid and the background is valid and I can defend something that is valid.

Q. Dr. Sperry, am I correct that you reviewed a number of documents which were produced as a part of discovery --

A. Yes.

Q. -- in advance of not only preparing your Rule 26 report, but in advance of this deposition?

A. Yes.

Q. Those documents were both produced by plaintiffs and defendants in this matter?



A. Yes.

Q. And your review included medical records, correct?

A. Yes.

Q. You didn't see anything in the medical records about a medical history of seizures as relates to Mr. Lagoda; isn't that right?

A. That is absolutely correct, yes.

Q. And you didn't see anything in the records that you reviewed about Mr. Lagoda and any prescribed medication for seizures, correct?

A. Correct.

Q. And so any conjecture or any questions about what could or could not have existed is simply conjecture and speculation; isn't that right?

MS. ALTERMAN: Objection.

THE WITNESS: Yes, it is.

MR. AMRHEIN: Q. The record simply states that he did not have a record of seizures, nor was he on medication for seizures; isn't that right?

MS. ALTERMAN: Objection.

THE WITNESS: Yes.

MR. AMRHEIN: I know we discussed this.

Q. But your review included the medical examiner reports as well as the autopsy reports?



A.  Yes, yes.

Q.  As well as postmortem test results and toxicology reports?

A.  Yes.

Q.  And the toxicology reports that you reviewed, they didn't reveal the presence of any drugs or alcohol, correct?

A.  That is correct.  And I can't -- I can't make something appear that is not there to start with.

Q.  And you reviewed a number of autopsy photographs, correct?

A.  Yes.

Q.  Generally speaking, based upon your review of the autopsy photos, can you please describe to me what they revealed, based upon your training, background, and professional experience as a medical professional.

MS. ALTERMAN:  Objection.

THE WITNESS:  Oh, sure.  Yeah, the photographs revealed an obese man.  And the -- and also, specifically, the presence of extensive hemorrhage, bleeding involving the back of his neck and extending up into the -- the midback of his neck and cervical spine area.

And, you know, and from that, there was deeper hemorrhage involving the deep soft tissues as well.



Then a variety -- I think variety's a minor word.  There were dozens of contusions, of bruises.  Varying degrees in varying places, just on and on and on and on, that far outweighed the purported minimal nature of what Mr. Lagoda had gone through, really.

And the process of his explanation or his -- I should say his delineation until the point where he was overcome and could not do anything anymore, in which case he was choked.  He was stopped.

And once that was observed, it was too late, really.  And that's really what caused his death, is the excessive force that resulted in compression of his neck and ultimately in death, you know, really up to and including at the moment that he died, really.

MR. AMRHEIN:  Q.  Can you tell me about the physical effects of the blows that Mr. Lagoda received from the Port Authority Police Department officers that you observed as a result of the autopsy photos.

What type of physical pain did they cause Mr. Lagoda?

A.  Well, sure.  You know, it's -- important thing to understand is that irrespective of what he had undergone, he was still -- whether conscious or unconscious, it really doesn't matter.  He was sustaining blunt force trauma; he was suffering; he



was -- he was hurting and trying to alleviate himself from the hurt and remove himself, if he could, from the struggle.

And every bit -- everything that he did just made the whole process worse and worse and worse, to the point where he was gradually overcome and could not assist himself, he could not protect himself. And unfortunately, he was confused and disoriented and deranged.

And because he could not help himself, he was unable to communicate effectively, irrespective of what language he used. But he was overcome and committed, really. He was subject to severe and unremitting violence, actually. He was -- he was coerced. He was beat to death, is really the easiest way to put it.

And finally, he was overcome once he was restrained and -- and a number of excess blows were inflicted, really to accomplish the process of subduing him until he could not really do any more. He could not -- he could not save himself.

And having done so, having the inability to save himself, he succumbed to the point where he eventually died because of his inability to save himself from the actions of others.

Q. And that answer that you gave, Dr. Sperry, right



there, was that based upon your review of the evidentiary record in this matter as well as based upon your education, training, and professional experience as a medical professional?

A. Yes, yes, it was. It was very striking.

Q. So I just have a few finishing questions for you, Dr. Sperry.

Based upon your education, training, and professional experience, would you -- and to a degree of medical certainty, would you agree with me that someone who has just come out of a seizure is in a medical vulnerable position?

A. Definitely. That is a perfect example of exactly what they are undergoing.

Q. And based upon your review of the record in this matter, and based -- and to a reasonable degree of medical certainty, would you agree with me that Mr. Lagoda was in a medically vulnerable condition as a result of coming out of his seizure?

A. Yes, he was.

Q. Based upon your education, training, and professional experience and to a reasonable degree of medical certainty, would you agree with me that someone who has just come out of a seizure may be confused, disoriented, and afraid?



A.  Yeah -- yes.

Q.  Based upon your review of the record in this matter and to a reasonable degree of medical certainty, would you agree with me that Mr. Lagoda was confused, disoriented, and afraid in the immediate wake of his seizure?

MS. ALTERMAN:  Objection.

THE WITNESS:  Yes.

MR. AMRHEIN:  Q.  Based upon your education, training, and professional experience and to a reasonable degree of medical certainty, would you agree with me that someone who has just come out of a seizure may be -- may -- may have agitated behavior?

A.  Yes.  Oh, yes.

Q.  And based upon your review of the evidence in this matter, and to a reasonable degree of medical certainty, would you agree with me that Mr. Lagoda was experiencing a common postseizure response of agitation?

MS. ALTERMAN:  Objection.

THE WITNESS:  Yes, that's quite fair.

MR. AMRHEIN:  Q.  Based upon your education, training, and professional experience and to a reasonable degree of medical certainty, would you agree with me that it is more difficult to breathe lying face down on your stomach in a prone position than it is in a



Page 200

recumbent position, seated position, or in a standing position?

A.    Well, yes.   That -- that is -- it's common sense.   But yes, that's exactly why, you know, I, for instance, although I'm skinny anymore, I sleep on my back or my side.   Because it is physically difficult to do so.   And that's exactly the reasoning behind it.   The physiological reason.

Q.    Based upon your education, training, and professional experience and to a reasonable degree of medical certainty, would you agree with me that it is even more difficult to breathe when lying face down in a prone position where persons or people or persons are applying increasing amounts of pressure to your back, neck, and legs while in a prone position?

MS. ALTERMAN:   Objection.

THE WITNESS:   Yes.   And I mean, in fact, that is -- it sets up a situation that is progressively terrifying.   Because if someone is unable to remove themselves from a position such as that, it exacerbates, it gets worse and worse and worse.   And to the point where panic sets in.   It's a very scary thought.   And that's exactly what happens.

MR. AMRHEIN:   Q.   And based upon your review of the record in this matter, would you agree with me



Page 201

that -- as well as to a reasonable degree of medical certainty, would you agree with me that Mr. Lagoda experienced substantial difficulty breathing as a result of being in the prone position with Port Authority police officers applying substantial pressure to Mr. Lagoda's back, neck, and legs?

MS. ALTERMAN:  Objection.

THE WITNESS:  Yes.

MR. AMRHEIN:  Q.  Do you recall writing in your report -- Rule 26 report, that is -- that Mr. Lagoda was obese and ultimately restrained in a prone position with the primary officer involved laying on Mr. Lagoda's body exerting the force of his bodyweight on Mr. Lagoda and this would cause an upward displacement of obese -- of the obese abdomen interfering with the normal diaphragm exertion -- or I'm sorry, excursion and thus impairing normal breathing?  Do you recall writing that?

A.  Yes, I did.  And that's exactly what occurs.

Q.  And that was based upon you review of the record and based upon your education, training, and professional experience as well as it was written to a reasonable degree of medical certainty?

A.  Yes.

Q.  And do you recall writing in your Rule 26 report,



"Deep contusions on the upper back and base of the neck may have arisen from blows but also could occur if great pressure were exerted on these areas when Mr. Lagoda was restrained prone on the airplane cabin floor.

"This would have the effect of pushing the neck and lower head and face into the floor, distorting the upper airway and inhibiting normal air exchange.

"The hemorrhages on either side of the hyoid bone and the adjacent muscles and soft tissues would be produced by such exertion of force."

Do you recall writing that in your Rule 26 report?

A.   Yes, I did.  And it's, you know, quite -- quite gratifying, actually.  It makes sense.

Q.   And was that based upon your review of the evidence in the record in this matter as well as based upon your education, training, and professional experience and written -- and offered to a reasonable degree of medical certainty?

A.   Yes.  Oh, yes.

Q.   Am I correct that the autopsy photographs that



you observed and evaluated as a part of your preparation of your Rule 26 report as well as preparation for this deposition, am I correct that the autopsy photographs suggest that Mr. Lagoda was most probably kicked with shod feet and subjected to knee strikes, not just the few punches alleged by the Port Authority Police Department officers?

A.   Yes.

MS. ALTERMAN:  Objection.

THE WITNESS:  You are correct about that, yes.

MR. AMRHEIN:  Q.   And was that opinion based upon your review of the evidentiary record and based upon your education, training, and professional experience and given what the -- based upon a reasonable degree of medical certainty?

A.   Yes.  That was exactly what that was based on, is the -- the review of the information and especially photographs.  The photographs were very, very striking as compared to -- even to the extensive description that was there of a -- literally a picture's worth a thousand words.  But it was quite, quite dynamic.

Q.   So just a few more questions, Dr. Sperry.  And again, thank you for your time.

A.   Sure.

Q.   So based upon your training education, and



Page 204

professional experience and to a reasonable degree of medical certainty, would you agree with me that the risk of positional asphyxia is compounded when a person in a medically vulnerable state becomes involved in a physical struggle?

A.    Yes, yeah, that -- that is a -- an excellent conclusion, yes.

Q.    So based upon your review of the record in this matter as well as to a reasonable degree of medical certainty, would you agree with me that Mr. Lagoda was put at significant risk of positional asphyxia by the Port Authority Police Department officers when they used substantial force in restraining Mr. Lagoda when he was in the immediate wake of his seizure?

A.    Yes.

MS. ALTERMAN:    Objection.

MR. AMRHEIN:    Q.    And ultimately, based upon your education, training, professional experience, and review of the records and to a reasonable degree of medical certainty, the actions of the Port Authority Police Department officers contributed to the death of Mr. Lagoda; isn't that right?

MS. ALTERMAN:    Objection.

THE WITNESS:    Yes, it is.    That is right.

MR. AMRHEIN:    Q.    So based upon your review of



the record and based upon your education, training, and professional experience and to a reasonable degree of medical certainty, Mr. Lagoda's seizure did not cause his death, correct?

A.   That's correct.

Q.   And based upon your review of the record and based upon your education, training, and professional experience, and to a reasonable degree of medical certainty, would you agree with me that, but for the Port Authority Police Department officers' substantial use of force against Mr. Lagoda, that Mr. Lagoda would still be alive today?

MS. ALTERMAN:   Objection.

THE WITNESS:   Yes, I concur.

MR. AMRHEIN:   I'm finished with questions for now.   And if Counsel has her own questions, I may rebut a few, but I'll pass the baton.

THE WITNESS:   Great, thank you.

FURTHER EXAMINATION

BY MS. ALTERMAN:   Q.   Dr. Sperry, I just have a few questions.   I asked you at least twice during my questioning of you what records you reviewed in preparation for your deposition here today as well as the preparation of your report.

Do you recall that?



A. Yes. Generally.

Q. Okay. And you stated under oath that you reviewed the records that are outlined in your report in addition to two items that were sent to you a few days ago, which were Dr. Mazarin's report, one of defendants' experts, as well excerpts from a deposition transcript.

Do you recall that testimony?

A. Yes.

Q. You would agree with me, Dr. Sperry, that there is no evidence that you reviewed any materials from the National Safety Council in preparation for disclosure of your Rule 26 report or your testimony here today, correct?

MR. AMRHEIN: Objection.

THE WITNESS: Yes.

MS. ALTERMAN: Q. So when Plaintiff's Counsel questioned you regarding the National Safety Council and whatever materials those PowerPoints contained, you have no knowledge of what was produced in this case, correct?

MR. AMRHEIN: Objection.

THE WITNESS: Yes, the -- the omission of that is my issue. That's my problem. And having mentioned it, I -- you know, I do recall seeing it. But that is -- you know, that is up to me.

MS. ALTERMAN: Q. And so it's fair to say,



Dr. Sperry, that your opinion did not rely on any of the materials that were exchanged pertaining to the National Safety Council; is that correct?

MR. AMRHEIN:  Objection.

THE WITNESS:  Ma'am, I don't know.  I mean, it's a hard thing.  I don't know that I can necessarily agree with that.  But, you know, my report says what it says.  And, you know, that's -- that's all I can really say.

MS. ALTERMAN:  Q.  And your report does not contain any reference to the National Safety Council, correct?

A.  Correct.

Q.  Now, you were just asked several legal questions about the use of force and whether or not the use of force contributed to Mr. Lagoda's death.

Would you agree with my that those are legal questions that are to be left to the trier of fact in this case?

MR. AMRHEIN:  Objection.

THE WITNESS:  Well, okay.  That's an awfully broad question without a whole lot of information behind it.  So I kind of don't exactly know what to say with respect to that.

MS. ALTERMAN:  Q.  Well, you were just asked a legal question and you gave an opinion that the Port


MAGNA
LEGAL SERVICES

Authority police officers' excessive use of force contributed to Mr. Lagoda's death.

Do you recall that testimony?

MR. AMRHEIN: Objection.

THE WITNESS: Somewhat.

MS. ALTERMAN: Q. Well, it just happened a few moments ago.

Do you recall it?

A. Well --

MR. AMRHEIN: Objection.

THE WITNESS: -- as I said, somewhat.

MS. ALTERMAN: Q. Would you agree with me that that testimony calls for a legal conclusion?

MR. AMRHEIN: Objection.

THE WITNESS: You know, I don't know, honestly, whether -- whether it does or not. Just because it's, you know -- we -- I'm not saying you're intentionally misrepresenting things to me, because I'm not going to lay that.

But at the same time, I'm not going to become trapped by something either. So at the time I was comfortable with it, anyway.

MS. ALTERMAN: Okay.

Q. You were comfortable with it because Plaintiff's Counsel gave you the question? Is that what you're



saying?

MR. AMRHEIN:  Objection.

THE WITNESS:  No, I mean, God bless him, but I don't really care what he has to say.  Nothing personal.  But it was phrased to me in the sense -- well, in the way that I would expect a question like that to be asked of me.  And then answered.  And then, so if I were uncomfortable with it, I would say so.

Q.  And you had testified, Dr. Sperry, that you respect Dr. Milewski as a pathologist, correct?

A.  Yes.

Q.  And she did a thorough job in this case, correct?

A.  Yes.

Q.  Wouldn't you agree with me that the cause of death -- the cause of death listed in her report is sudden death following grand mal seizure of undetermined etiology complicated by postictal excited delirium?  Isn't that what her report states?

A.  Yes.  I'm just looking here.  Yes.  I don't have a problem with that.

MS. ALTERMAN:  That's all I have.

THE WITNESS:  Okay.

MR. AMRHEIN:  Just, I think, two or three follow-up questions.



FURTHER EXAMINATION

BY MR. AMRHEIN:   Q.   Dr. Sperry, you were asked about some line of questioning from me, Plaintiff's Counsel, with regard to use of force and a suggestion that I used the term excessive force.

For the record, first, that wasn't used.

Secondly, when you were asked those questions and offering your opinion based upon your training, certifications, qualifications, professional experience, and to a reasonable degree of medical certainty, you were simply evaluating the autopsy photos and the evidence on the record.

You weren't offering opinions on police policies and procedures; isn't that right?

A.   Oh, you're absolutely correct, yes.

Q.   And you weren't offering a legal opinion as to anything with regard to the substantial amount of force used by the Port Authority Police Department, in your words?

A.   Correct.

Q.   You were -- you were simply offering an opinion based upon your training, qualifications, experience, as a medical professional and to a degree of medical certainty based upon your view of the evidence on the record; isn't that right?



A.   That's right.

Q.   And again, you were asked about the cause of death. And you remember how we spoke a little bit earlier about Plaintiff's -- excuse me, Defendants' Counsel's questioning of you about what is the leading cause of death and trying to make that distinction?

MS. ALTERMAN:  Objection.

MR. AMRHEIN:  I just want to state -- I just want to ask you once more for the record in response to that, regardless of the framing of the cause of death, you know, based upon one side or another.

THE WITNESS:  Yeah.

MR. AMRHEIN:  Q.   Based upon your review of the record and based upon your education, training, and experience and to a reasonable degree of medical certainty, Mr. Lagoda's seizure did not cause his death; isn't that right?

MS. ALTERMAN:  Objection.

THE WITNESS:  Oh, that is correct.  That is not an issue.

MR. AMRHEIN:  Q.   And am I correct that you had stated to a reasonable degree of medical certainty and based upon your review of the record and based upon your education, training, and professional experience, that you would agree that the Port Authority police officers'



Page 212

substantial use of force against Mr. Lagoda was a contributing factor, a substantial contributing factor to his death and without that, he would still be alive today?

A.  Yes, that's exactly what I've said.

MR. AMRHEIN:  I have no more questions for now. And I'll pass the baton, should it be passed.

MS. ALTERMAN:  I don't have any further questions.  Thank you.

MR. AMRHEIN:  Dr. Sperry, thank you very much.

And Rick, thank you very much.

DEPOSITION OFFICER:  Counsel, would you like to order a copy of the transcript?

MR. AMRHEIN:  Yes.  And if it is possible to expedite, like Defense Counsel requested last time, I think that would be best for both parties as well.

MS. ALTERMAN:  Yeah.

(Proceedings concluded at 1:40 p.m.)

--oOo--



DEPOSITION OFFICER'S CERTIFICATE

STATE OF CALIFORNIA        )

                           ) ss.

COUNTY OF SAN FRANCISCO)

I, Rick Galten, hereby certify:

I am a duly qualified Certified Shorthand Reporter in the State of California, holder of Certificate Number CSR 13202 issued by the Court Reporters Board of California and which is in full force and effect.  (Fed. R. Civ. P. 28(a)).

I am authorized to administer oaths or affirmations pursuant to California Code of Civil Procedure, Section 2093(b) and prior to being examined, the witness was first duly sworn by me.  (Fed. R. Civ. P. 28(a), 30(f)(1)).

I am not a relative or employee or attorney or counsel of any of the parties, nor am I a relative or employee of such attorney or counsel, nor am I financially interested in this action.  (Fed. R. Civ. P. 28).

I am the deposition officer that stenographically recorded the testimony in the foregoing deposition and the foregoing transcript is a true record

///



Page 214

of the testimony given by the witness.    (Fed. R. Civ. P. 30(f)(1)).

        Before completion of the deposition, review of the transcript [ ] was [X] was not requested.  If requested, any changes made by the deponent (and provided to the reporter) during the period allowed, are appended hereto.  (Fe. R. Civ. P. 30(e)).

Dated:_____9/16___, 2024

_Rick Galten_____





Schedule a Deposition:
Scheduling@MagnaLS.com | 866-624-6221

Order a Transcript:
CustomerService@MagnaLS.com | 866-624-6221

General Billing Inquiries:
ARTeam@MagnaLS.com | 866-624-6221

Scheduling Operations Manager:
Patricia Gondor (E: PGondor@MagnaLS.com | C: 215-221-9566)

Customer Care:
Cari Hartley (E: CHartley@MagnaLS.com | C: 843-814-0841)

Director of Production Services:
Ron Hickman (E:RHickman@MagnaLS.com | C: 215-982-0810)

National Director of Discovery Support Services:
Carmella Mazza (E: CMazza@MagnaLS.com | C: 856-495-1920)

Billing Manager:
Maria Capetola (E: MCapetola@MagnaLS.com | C: 215-292-9603)

Director of Sales Operations:
Kristina Moukina (E: KMoukina@MagnaLS.com | C: 215-796-5028)



WORD INDEX

**A**

**abbreviated**
54:14
**abdomen**
86:2 201:15
**ability**
7:8 54:21 71:14 74:1
101:5 107:2 118:1
126:9 157:13
159:23,24 160:13
171:5
**able**
5:18 18:14 26:12
33:17,20 45:16
48:24 73:5 85:2
88:11 93:21 103:17
104:2 140:10
146:22 157:10
173:4 182:16
189:12
**abnormal**
41:25 42:2,4,9,25
43:19 98:2,18 109:5
124:13 127:17,22
**abnormalities**
44:14 106:14
**abnormality**
105:3,12
**abrupt**
30:14,17
**Abruptly**
30:11
**absence**
68:16 153:15
**absolutely**
173:25 174:8 176:6
183:3 185:24
189:15 191:6 194:8
210:15
**abuse**
94:4 113:23 165:4,10
166:11 185:18
186:2
**abused**
185:23

**accept**
68:25
**accepted**
27:22
**access**
42:17
**accommodate**
6:21
**accomplish**
197:18
**accomplished**
120:21
**account**
122:24 146:16
**accumulated**
108:8
**accurate**
25:25 91:12 132:14
132:16
**accused**
31:10 167:22
**accusing**
32:12
**achieved**
64:14
**acronym**
36:17
**act**
54:23
**acted**
174:4
**action**
31:23 56:24 162:4
163:16 213:20
**actions**
109:5 111:10,10,25
136:21 154:2 155:6
155:10 159:17
162:4,13 163:16,22
197:24 204:20
**actively**
108:23 121:19
160:15
**activities**
11:8
**adapt**

118:23
**add**
8:12 76:14
**addendum**
73:19 74:2
**addition**
9:18 10:9 39:20 51:9
69:9 206:4
**additional**
74:13 75:3 136:7
**additionally**
190:22
**additions**
39:20
**address**
19:12 44:13 117:13
**addressed**
85:6 169:3 177:19,20
**adequate**
104:7 106:2
**adequately**
124:25 157:13
159:24 160:14
171:5
**adjacent**
202:12
**administer**
213:12
**administrator**
1:4 4:23 10:16 11:20
56:23
**adult**
94:9
**advance**
193:21,22
**advantage**
116:1
**advertise**
57:19
**advertised**
20:18
**afar**
180:7
**affect**
7:8
**affirmations**

213:13
**afraid**
145:25 198:25 199:5
**age**
40:7
**agency**
34:7
**aggression**
175:6 181:3 184:4
**agitated**
181:23 199:13
**agitation**
173:15 175:6 181:2
184:4 199:18
**ago**
9:21 10:22 24:12
27:10 29:17 31:17
35:14 60:24 74:14
75:4 145:1 153:14
165:22 190:19
206:5 208:7
**agree**
55:3 63:14,22 68:22
83:7,11,23 85:18
87:1 91:25 94:16
96:5,15 99:3 100:4
102:10 103:16
104:11,22 107:6,14
110:15 111:8,23
114:1 115:16
120:15 121:3,11
122:4 125:5,16
143:6,10,24 144:8
146:10 150:3,8,14
151:3,18 152:7
164:6 167:13
170:20 171:7,19
175:11 186:14
187:11,15,16
190:25 198:10,17
198:23 199:4,11,17
199:23 200:11,25
201:2 204:2,10
205:9 206:9 207:6
207:16 208:12
209:15 211:25



**agreeable**
8:8
**agreement**
8:13,13
**ahead**
20:7 22:20 27:17
**air**
157:13 159:24
160:14 202:10
**aircraft**
48:1,10 63:16 71:10
109:14 110:18
136:9 148:3
**airplane**
104:16 110:20
156:15 202:5
**airport**
93:12
**airway**
159:23 160:13 171:4
171:6 202:9
**alcohol**
20:14,14 92:10,20,22
93:2,8,11,19,23
94:4,14,20 95:1,7
105:14 111:1,5
113:21 125:17,20
134:20 165:2,3,9,10
166:11 185:18,23
186:2 195:6
**alcoholic**
41:22 95:3 165:25
**alcohol-containing**
94:10
**Alexey**
1:3 2:17 4:24 10:15
11:19 101:24
**alive**
190:16 205:12 212:3
**allegations**
192:7
**alleged**
46:24 145:19 178:25
179:4,24 185:18
203:6
**allegedly**

108:20 157:6
**alleviate**
197:1
**alley**
110:17
**allow**
156:20 159:20
**allowed**
32:18 49:12 50:5
214:6
**alter**
74:18
**altered**
174:25
**Alterman**
2:14 3:6,8 4:13,13,25
5:2,6 8:4,10,19,21
13:2,16,18 14:10
15:7 20:6 21:5
22:22 23:1 24:9
26:1,6,12 27:18
28:7,13 30:5 31:8
32:8 33:22 34:13,20
35:1,8,13,21 36:2,9
36:14 37:5,14,19
38:14,17 39:11,23
40:16,24 42:23 43:5
43:18,24 44:3,16,19
46:21 47:5 48:3
49:2,17 50:8 51:5
51:14,19 52:14,19
52:24 53:4,10,18
54:3,25 55:6,17,23
56:4,9,13,17,21
57:2 58:15,24 59:5
60:18 61:6,11 62:21
63:4,14,22 64:1,5
64:22 66:2,25 68:8
69:7,13 70:17,23
71:20 72:2,14 73:5
73:25 74:11,25 75:7
75:19 76:17,21
81:16,24 82:2 83:7
83:23 85:11 87:10
87:19,23 88:3,9
89:5,8,12 91:14

92:9,17 94:2,16,25
96:11,22 97:12 98:5
98:23 99:3,10 100:9
101:14 104:9 105:8
107:12 108:14,19
110:1 111:8,15,23
112:5,10 113:22
114:14 115:3,16
116:5,13 117:3,19
118:24 119:10
120:7,13,23 121:9
121:22 122:19
123:19,24 124:12
124:17 125:15,25
126:3,11,22 127:2
129:9 130:1,13
132:10 134:17
135:5,12 136:3
137:20 138:2,11,17
139:3,12 140:3,10
140:19 141:14,19
142:10,16,23 143:6
143:19,24 144:8,17
144:24 146:10
147:11 148:1,12
149:2,23 150:8,14
150:21 151:9 152:1
152:16 153:2,18
154:1 156:11 159:8
160:22 161:3,9,16
161:23 162:16,21
164:6,14,24 166:2
166:16 167:6,13,20
168:11,25 169:23
170:20,25 171:7,19
172:1 173:6,22
175:14 177:8
180:19 181:4,15
183:2,11 184:8
185:7 186:4 191:5
194:16,21 195:17
199:7,19 200:16
201:7 203:9 204:16
204:23 205:13,20
206:16,25 207:9,24
208:6,12,23 209:22

211:7,18 212:8,17
**amazing**
120:4
**amazingly**
87:5
**ambulance**
188:16
**ambulatory**
139:7
**amend**
75:4
**American**
16:10
**amount**
29:3,8 30:1 73:10
84:2 119:19 151:1
152:9 156:6 157:4,9
159:9,12 161:11
167:15 168:3
186:18 188:10,22
192:22 210:17
**amounts**
200:14
**Amrhein**
2:6 3:7,9 4:20,21
7:25 8:5,11,20 9:12
10:23 12:23 13:7,9
14:4 15:2 20:5,7
22:18,20,24 23:17
27:14,17 28:5,11
29:13 30:15 31:14
32:13 34:2,18,24
35:7,12,16,25 36:6
36:12,22 37:11 39:9
39:17 40:9,22 42:11
43:3,8,21 44:2,4
46:11 47:1,8 48:16
49:19 50:15 51:12
51:18 52:1,18,23
53:3,8,13 54:8 55:4
55:10,22 56:1,8,11
56:15,19,25 57:23
58:20 59:3 60:16,20
61:8 62:16 63:1,12
63:17,25 64:3,17
66:5 67:20 68:11



69:12,18 70:21 71:6
71:24 72:8,22 73:20
74:3,16 75:6,8 76:6
76:14,19 81:3,21
83:2,15 84:24 87:4
87:14 88:25 89:3
91:8 92:4,16 93:24
94:6,21 96:7,21
97:10 98:4,21 99:1
99:6 100:7 101:10
102:13 104:3,25
107:11 108:5,18,22
109:15 110:21
111:12 112:1,9
113:10 114:5,21
115:8,23 116:10,18
117:6 118:12 119:5
119:15 120:11,18
121:6,13 122:6
123:14,23 124:11
124:15 125:7,23
126:5 129:1,12
132:6 134:11,22
135:8 136:2 137:19
137:25 138:5,14,23
139:6 140:1,7,15
141:11,17 142:9,14
142:20 143:4,14,22
144:4,13,23 145:24
147:1,19 148:4,20
150:5,11,20 151:6
151:22 152:10,23
153:10,22 156:8
159:6 160:16,25
161:6,13,18 162:15
162:19 163:24
164:10,20 165:20
166:12 167:5,7,9,17
168:6,20 169:19
170:16,23 171:13
172:4,9 173:10,23
175:16 177:10
178:3 180:22 181:9
181:17 183:5,13
184:12 185:9 186:6
191:7 194:18,23

196:15 199:9,21
200:24 201:9
203:11 204:17,25
205:15 206:14,20
207:4,19 208:4,10
208:14 209:2,24
210:2 211:8,13,21
212:6,10,14
**analysis**
87:13 91:15,18 95:6
   168:1
**anatomic**
16:10,17 28:16 96:25
   100:2,3 104:15
   134:3
**anatomically**
104:13
**and/or**
13:22 113:21
**angulated**
147:25
**angulation**
148:8
**answer**
6:3,10,16,22 13:13
   15:14 58:6,7 66:23
   73:5 74:10,24,25
   76:12 77:6 79:8,11
   79:20 80:10 81:12
   84:21 85:1,3,5,7
   86:17 90:15 125:9
   147:12 152:25
   153:1,2 179:10
   188:4 197:25
**answerable**
146:1
**answered**
99:14 145:1 179:8
   209:7
**answering**
5:12 84:16 90:14
**answers**
45:19 46:16,16 49:23
   50:25 65:24 79:24
   147:8 182:20
**answer's**

176:13
**anticipate**
178:12
**anticipating**
65:18
**anybody**
118:19
**anymore**
30:4 196:8 200:5
**anyway**
11:2,8 23:12 28:25
   40:15 42:17 58:23
   92:7 101:12,20
   102:9 208:22
**apart**
77:5
**apologize**
10:18 129:2
**apparent**
45:21,23
**appear**
118:15 153:12 195:9
**appearance**
93:5 96:9,9 100:11
   128:15 145:3,5,11
   147:6 155:25
   160:19 170:17
**APPEARANCES**
2:1
**appeared**
4:6 60:25 71:18
   122:25 134:14
   179:8
**appears**
21:21 54:20
**appended**
214:7
**application**
136:20 170:11
   171:17 189:22
**applications**
155:14,15,21 156:2
**applied**
138:3 141:15 151:20
   157:10 160:3,4,5,8
   162:8 171:11 186:7

189:22
**apply**
157:5
**applying**
200:14 201:5
**appointed**
17:21
**appreciate**
79:25 106:25
**approach**
32:18 33:4
**approached**
68:4 119:23
**appropriate**
49:25 50:10,13 70:18
   86:21
**appropriately**
63:7 70:16
**approving**
42:6
**approximately**
8:22 37:4,6 40:2
**April**
9:15,19 13:23 22:16
   37:16 57:13,13
   75:21 96:19 99:5
   102:3 104:24
   129:19 138:19
   139:5 148:18
**area**
57:10 110:6 147:24
   148:10 174:6
   186:11,16,17
   195:23
**areas**
16:15 28:9,14,18
   65:15 153:5,19
   170:3,4 202:4
**arisen**
202:2
**arm**
75:23
**armamentarium**
120:21
**arms**
119:22 142:3



| | | | |
|---|---|---|---|
| **arose** | 161:19 168:8 | 34:6 39:15 57:3 | 75:20,21,22 76:23 |
| 154:19 | **aspects** | 59:5 60:2,19 62:14 | 78:9 80:6 81:1,14 |
| **arrange** | 155:12 | 63:5 137:2,5 157:19 | 81:14,18 82:5,9,15 |
| 26:19 | **asphyxia** | 171:10 173:23 | 82:20 83:1,8,11,13 |
| **array** | 28:24 204:3,11 | 189:7,9 213:17,19 | 83:24 84:10,18,19 |
| 68:17 106:7 | **asphyxiation** | **attorneys** | 84:21 85:14,17,23 |
| **arrest** | 152:18 | 5:7 20:22,24 28:9 | 86:21 87:2,10,20 |
| 126:17 168:5 | **assessment** | 78:15 191:13 | 88:6,21 89:19 91:14 |
| **arrive** | 145:7 | **attributed** | 93:5 99:20 128:21 |
| 94:12 188:16 | **assigned** | 153:5 | 128:25 130:5 133:7 |
| **arrived** | 123:10 | **atypical** | 133:8,11 140:12 |
| 45:24 77:15,20 80:5 | **assist** | 121:12 122:5 184:14 | 142:18,24 143:7,20 |
| 80:8,13 91:7 | 197:7 | 185:5 | 144:12,20 145:22 |
| **arriving** | **assistance** | **August** | 147:17 148:13,15 |
| 96:19 123:17 | 65:22 | 80:7 | 149:7,21,25 152:4 |
| **arterial** | **assisted** | **aura** | 152:22 153:4 167:2 |
| 133:25 | 46:19 | 105:11,22 106:4 | 175:17,22,25 176:2 |
| **article** | **assisting** | **authorities** | 176:5,10,17,24 |
| 30:8,10 32:1,11 | 188:25 | 65:14 66:3,14 | 177:14 178:16,21 |
| **ascribe** | **associated** | **Authority** | 186:10 187:12,13 |
| 165:25 | 105:23 146:5 | 1:8,8,9 2:9 4:14,18 | 187:14 189:21 |
| **Ashcroft** | **assume** | 5:8 63:6 96:6,14 | 194:25 195:10,14 |
| 2:3 | 6:17 78:23 | 100:6 140:14,21 | 196:18 202:25 |
| **aside** | **assumes** | 146:25 147:4,16 | 203:3 210:11 |
| 78:17 | 54:25 161:10 | 151:21 172:14 | **avenues** |
| **asked** | **assumption** | 174:5 182:25 183:8 | 116:15 |
| 19:24,24 21:16 23:13 | 53:12 55:8,19,23 | 183:19 186:8 | **avid** |
| 33:1 34:8 35:4,8 | 56:5 71:4 123:21 | 187:18 189:23 | 139:15 |
| 39:1 48:18 49:6,17 | 172:16 | 196:17 201:4 203:6 | **awaiting** |
| 49:20 50:11,12,18 | **astonished** | 204:12,20 205:10 | 188:16 |
| 51:23,23 53:17 54:2 | 119:24 | 208:1 210:18 | **aware** |
| 68:25 70:13 74:20 | **Atlanta** | 211:25 | 7:6 13:11 28:12 30:8 |
| 84:17 132:13 145:1 | 30:9 | **authorized** | 49:12 60:13,18 61:6 |
| 172:13 173:19 | **attempt** | 213:12 | 62:21 79:7 98:5 |
| 175:16 176:23 | 168:21 | **autopsies** | 99:2 101:5 102:15 |
| 178:24 180:2,6 | **attempted** | 37:3 65:5 86:13 | 151:24 156:9 |
| 182:3,9,14 184:13 | 53:15 161:2 | 149:17 151:3,10 | 160:22 161:3,23 |
| 185:17 186:6 | **attempting** | 162:17,21 163:1,9 | 162:1 181:9,17,20 |
| 187:21,24 189:3,6 | 50:22 160:23 | 163:19 176:1,10 | 183:13,18 |
| 189:16 190:5,11 | **attempts** | 177:3,5 178:8 | **awareness** |
| 205:21 207:13,24 | 169:10 170:6 | **autopsy** | 183:24 |
| 209:6 210:2,7 211:2 | **attention** | 36:24 37:3 64:25 | **awfully** |
| **asking** | 37:15 | 65:1,11,20 66:15 | 92:5 207:20 |
| 5:11 6:15 46:4 47:5 | **attorney** | 67:1,19,24 68:9,10 | **a.m** |
| 50:24,24 51:19,20 | 3:18 4:20 20:11,12 | 68:14,14,23 69:8,15 | 4:3 |
| 72:7 75:1 96:10 | 21:3 22:2 33:24 | 69:17,25 70:15,19 | **a/k/a** |


MAGNA
LEGAL SERVICES

1:9,10

**B**

**back**
23:24 64:23 80:5
  81:19,25 82:1 86:2
  86:5 90:23 95:10
  110:17 112:12
  113:16 115:18
  120:1 126:3,4
  128:25 129:2 130:5
  132:22 133:11
  135:12 136:22
  137:23 139:25
  144:25 148:18
  156:19,19,21,22
  157:25 159:21,21
  160:9,11 161:12,12
  165:15 171:3
  179:10 191:9
  195:21 200:6,14
  201:6 202:1
**background**
11:1 40:4 44:20
  79:22 115:5 173:11
  176:15 177:12
  178:9 193:15
  195:15
**backgrounds**
11:12
**backup**
113:18
**bad**
10:18 119:8 134:16
  134:19
**badly**
111:7
**balance**
172:21 178:21
**balancing**
63:8
**barred**
28:1 189:9
**barrier**
44:25 46:20,24 70:25
  71:23 122:24,25

123:21 135:18
  172:13
**base**
202:2
**based**
28:8,9 46:6 53:12,14
  61:23 63:18 68:8
  69:13 71:4 72:5,17
  72:18 91:23 99:25
  107:14 108:7 111:9
  111:23 112:3,5
  123:21 132:18
  134:12 137:11
  139:17 141:9
  143:25 144:9
  153:18 155:18
  157:14 159:14
  167:1 171:7,9
  172:19 173:10
  174:14 175:9,10
  176:15 177:11
  178:20 183:8,17,23
  186:14 187:9
  189:13 190:1
  195:13,15 198:1,2,8
  198:15,16,21 199:2
  199:9,15,21 200:9
  200:24 201:19,20
  202:19,20 203:11
  203:12,14,16,25
  204:8,17,25 205:1,6
  205:7 210:8,22,24
  211:11,13,14,23,23
**basically**
9:14 11:6 23:6,19
  29:5,20 34:11 54:10
  75:17 163:4
**basing**
45:3,4 46:1,2,8 48:14
  101:2 105:19
  157:18,21
**basis**
46:17 57:24 67:17
  115:14 155:9
**Bates**
3:19,21,23 127:4

129:5,21,22 130:8
**baton**
205:17 212:7
**Bear**
19:13
**bearing**
180:15,24 182:25
  183:7
**beat**
186:1 197:15
**beaten**
139:25
**began**
17:11 185:1
**beginning**
71:10 132:13 158:6
  191:9
**behalf**
4:14,18,21 7:23,24
  8:22 15:16,17,18,19
  16:4,5 37:1
**behavior**
63:21 114:3 121:18
  174:21 175:1,4
  184:3 199:13
**behaviors**
109:5 119:13
**belief**
172:16
**believe**
16:19 50:13 59:9
  90:13 91:19 124:20
  129:10,10,15
  133:13 137:4
  139:20 144:18
  147:11 161:1
  166:24 167:1
  173:13 177:5
**believed**
128:18
**belt**
161:4
**benefit**
114:16
**best**
35:17,20 39:21 42:21

49:24 54:20 81:12
  132:9,17 135:2
  151:17 152:15
  162:3 212:16
**better**
119:7,7
**better-sounding**
22:1
**beverages**
94:11 95:3
**beyond**
12:16 42:6 44:10
  61:17 62:19,25
  70:11 71:11 93:6,15
  96:13 107:24 139:9
  145:10 149:5
  190:22
**bias**
68:13
**big**
113:17 115:19
**biggest**
192:10
**bilirubin**
41:4,17 43:1
**biochemical**
44:14
**birds**
33:12
**birth**
97:18
**bit**
5:15 11:1 32:4 40:15
  47:3,4 80:20 112:22
  121:8 126:2 160:23
  179:9 197:4 211:3
**bite**
154:23 155:23 161:2
**bites**
155:11
**biting**
154:3
**black**
140:6
**blacks**
139:2



**black-and-blues**
138:21
**Blair**
22:13
**bleeding**
154:12 195:21
**bless**
209:3
**blindly**
115:13
**blood**
20:14 105:15 123:25
124:3,7,18,21 125:2
125:18,21 126:9,12
126:20 127:11,17
127:22,25 128:21
128:22 129:17
130:24 131:5,6,9,11
131:13,16,23 132:4
132:25 133:18
134:9,13 165:3,9
**blows**
136:17 156:19 187:4
196:16 197:17
202:2
**blues**
139:2 140:6
**blunt**
186:24 187:1 196:25
**board**
16:10,14,16 213:10
**boarded**
16:17 139:5 148:3
**boarding**
64:1
**body**
68:20 77:15,20 80:5
80:7,13 81:2,13,19
82:5,8,24 83:8,13
84:8 85:19,22 87:3
87:12,12 89:21 91:7
92:1,3 131:8 136:18
138:22 140:13
142:25 148:16
149:3,6,12 156:18
157:1,6 158:5,16,20

159:18 167:14
186:17 201:12
**bodyweight**
168:3 201:13
**body's**
82:24
**bone**
152:5 202:12
**bones**
86:4 141:21,24,25
142:2,3
**bony**
150:13
**boss**
31:20
**Boston**
2:4
**bottom**
168:14 169:2
**boxed**
138:18 139:13
**boxer**
139:16
**boxing**
139:25
**brain**
95:22 96:1,23 97:19
98:1,2,18 100:11
**brand**
42:16
**break**
6:20,23 8:1 38:6,9,15
122:5 123:8
**breakdown**
7:17
**breaking**
188:25
**breathe**
171:5 199:24 200:12
**breathing**
201:3,17
**brief**
50:21
**briefly**
9:12 83:4
**bring**

63:10 135:13
**brings**
159:12
**broad**
54:10 87:6,6 92:5
121:20 149:18
150:6 151:12
207:21
**broadest**
121:15
**broadly**
28:18 61:9 107:19
108:6 121:22
**broken**
149:24
**bruises**
140:5 196:2
**bruising**
140:11 186:11,16
**Bugiada**
1:10 71:1 136:19,22
156:17 157:1,2,5,5
157:22,24 158:16
158:23 159:2,2,8
160:23
**Bugiada's**
157:18 159:17
**build**
18:9
**bulk**
142:1
**bullet**
168:13,17 169:6,24
**bulleted**
169:1
**Bureau**
18:5 30:21 32:24
34:7 36:17
**bureaucratic**
78:8
**buried**
73:14
**business**
20:3 57:18
**button**
36:8

**bypass**
5:16
**B-l-a-i-r**
22:13

_____ **C** _____

**cabin**
156:15 202:5
**caffeine**
91:19
**California**
4:6 213:2,8,10,13
**call**
20:8 21:1,3 89:9
183:20
**called**
4:8 9:12,22 20:12
23:7,10,13 29:19
35:22 103:24
115:15
**calls**
208:13
**calm**
113:19
**calterman@panyn...**
2:13
**camrhein@ashcro...**
2:5
**cannons**
33:12
**capable**
98:11
**capture**
76:15
**cardiac**
126:17 133:22,24
**cardiovascular**
133:22 134:5,15,18
135:1,4,6
**care**
45:8,8 46:14 102:8
108:4 109:6,7,8
119:24 149:3 166:5
182:3 209:4
**career**
117:23 162:22



careful
63:8 119:7
carefully
177:19
caregivers
45:5
case
1:7 5:8 12:21 20:13
21:7,16 22:15 25:12
28:10 35:21 36:3
37:7 38:20 54:4
55:24 57:22 59:15
65:12 67:9 70:19
78:15 79:11 86:15
110:7 111:24
120:23 132:20
137:13 140:17
150:22 156:5
164:15 170:21
184:23 192:20
196:9 206:19
207:18 209:12
cases
15:9,16,24,25 16:3
19:22 23:10 25:14
26:8 27:3,24 28:2
29:18 36:9 37:9
58:18 152:18,20,21
163:21 167:21
191:25 192:1,3,4,5
192:19 193:8
casket
149:4
causally
114:3
cause
42:2,2 70:12 88:19
97:5,16 99:5 104:15
104:24 110:25
113:16 125:6 162:4
162:17 163:3,4,5
170:21 179:13
190:6,20,23,24
196:19 201:14
205:3 209:15,16
211:2,6,10,16

caused
94:3,19,19 103:24
147:10 154:3
155:11 163:17,22
169:9,17 170:1,5,10
171:5 196:11
causes
28:18 135:7
causing
109:23 120:15
cautious
123:17
cell
98:1
cells
96:1,4,23
Center
2:11
CEO
22:11
certain
9:16 28:9 30:2 60:22
83:13 84:10 156:6
178:1 192:16
certainly
13:15 33:13 41:23
53:24 55:12 66:10
70:13 72:12 73:2
104:1 110:6,12
112:2 115:25 116:1
117:14 126:8
151:13 154:23
165:23 178:12
certainty
93:21 94:1,18 104:15
104:23 119:24
140:11,17 146:23
147:14 151:19
157:11 187:11
198:10,17,23 199:3
199:11,17,23
200:11 201:2,22
202:23 203:15
204:2,10,20 205:3,9
210:10,24 211:16
211:22

Certificate
213:1,9
certifications
16:16 174:15 176:16
177:13 210:9
certified
4:5 16:10,14 213:7
certify
213:6
cervical
195:22
champion
70:12
chance
26:7
change
16:6 54:6 71:22 72:6
72:18 74:1,14,19
157:25 165:15
changed
15:12,20 18:16 21:17
71:15 110:13
115:10,11
changes
15:12 118:22 214:5
characteristics
170:18
characterization
129:16
characterize
12:1 177:11
characterized
93:1 134:19 164:9
charge
22:22 23:1 24:2,6
charged
22:15
charging
21:7
chemistry
87:2
Cheryl
2:14 4:13 5:6 7:25
76:7,14 129:1
chest
86:2 146:3 150:3

151:14
chief
17:19,23 19:3 69:14
90:4,21 91:24
107:15 143:25
chiefly
176:20
childhood
28:22
choked
196:9
choose
62:2
chosen
122:1
Christopher
2:6 4:21
chronological
26:20
circumstances
22:15 29:11 45:21
62:22 119:2 159:10
172:20
cirrhosis
165:13
City
90:22 91:3
Civ
213:11,15,20 214:1,7
civil
7:19 9:22 15:9,24
19:22 191:21
213:13
claim
154:2 159:16,25
claimed
155:10
claiming
160:3,5
clarified
33:9 45:18 46:15,16
clarify
12:3 14:10 86:18
108:1 130:2 154:9
154:10 167:10
179:12



clarifying
179:22
clear
47:18 49:9 72:13
98:6 109:2 183:5
clearly
66:10 109:11 111:4
148:8 188:7
clients
4:23 20:23 45:8
clinched
155:13
clinical
16:11,17 28:17
close
93:4
closer
188:15
CME
152:4
Code
213:13
coerced
197:14
Coffee
35:22
coin
25:24
colloquial
54:14,24
combination
8:25 105:21
come
20:4 21:25 133:5
139:24 175:13
198:11,24 199:12
comes
65:8 66:17 159:19
161:22 184:7
comfort
70:2
comfortable
74:22 208:22,24
coming
19:2 113:18 115:12
180:17 185:14

198:19
command
54:6 72:20
commenced
81:14 82:10
commencing
4:3
comment
82:23 178:9
comments
54:23 179:3
Commission
80:18
committed
60:15 197:12
committing
33:25
common
41:20,23 42:18
100:19 109:25
110:2 150:9,12
199:18 200:3
commonly
42:19
communicate
47:17 48:18,24 50:6
50:22 197:11
communicating
48:2,4,7 51:3
communication
44:25 46:20 173:9
communications
172:18 173:4,17
community
65:23
company
20:4 21:21
compared
70:3 146:17 203:19
complaining
139:9
complaints
12:9 106:21
complete
6:11 39:6,14,19
44:24 69:16 70:25

71:22 86:12,24
93:16 132:14,16
135:18 177:3,16
completed
65:1 77:3,4,14 87:11
completely
7:5 91:12,22
completion
214:3
complex
66:23 157:17
compliance
136:21
complicated
66:24 73:4 209:18
complicating
105:20
complication
103:20,22 105:23
150:9
component
150:4
composition
82:24 91:6 167:15
compounded
204:3
comprehend
47:12 53:16 71:14
106:23
comprehension
73:23
compression
153:12 155:12,22
156:6 196:12
compressions
150:4 151:14
compressive
153:16
comprised
77:13
concentrate
167:25
concern
176:9
concerned
176:20

concerning
97:23
conclude
94:17 152:12 193:2
concluded
31:17 59:16 60:13
62:22 80:17 81:5
153:19 212:18
conclusion
27:21 30:18 31:25
49:13 53:15,18
94:13 101:6 111:4
122:22 156:5 161:9
163:13,20 166:10
167:19,21 189:16
204:7 208:13
conclusions
48:14 49:15 53:20,23
60:19,22 61:7 62:14
66:21 123:17
161:21 168:18,18
concur
205:14
condensed
40:14 41:15
condition
94:11 96:12,16 97:1
98:18 104:6 125:13
139:4 198:18
conditions
50:2 114:19
conduct
63:8 149:21
conducted
176:1
conducting
67:19 142:18
confident
177:22
confined
110:17
confirm
25:22 32:6 37:23
38:1,8
confused
197:8 198:24 199:4



confusing
51:4 52:13 106:17
110:11
confusion
108:21 109:12
110:24,24 111:9,11
111:18 120:25
121:25 123:1,2
173:2,15 175:5
179:9 181:2 184:3
184:25 185:9,10,10
conjecture
194:13,15
conjunction
182:8
connect
148:17
connection
12:20 88:6 116:16
conscious
196:23
consciousness
185:2
consequence
86:10
consider
23:25 69:4 128:11
150:25 151:8,9
considerable
167:15
considered
58:1 123:7 124:6
133:1,19 151:4
consisted
53:21 110:9
consistency
52:8
consistent
133:24 134:25 135:3
140:24 165:22
170:3 186:17
constant
18:25 120:6 184:11
Constitution
30:9
construct

18:7
consult
56:10,14,17,21
consultant
8:24 58:9
consultation
22:23 133:25
consulting
18:17 20:2,3 36:19
57:18
Consults
21:23
consume
93:11 95:1,4
consumed
43:14 92:21 93:8
consumption
93:2,5,19,23 94:4,15
94:20 95:8 111:6
125:17,21 134:20
contact
56:9 118:9
contacted
57:9 58:14
contacts
20:20,22
contain
207:10
contained
132:11 137:6 206:18
containing
26:3
contains
136:16
contemporaneously
155:5,17
contents
50:20 176:9,17,21
context
47:25 73:1 136:16
Continued
11:22
continuing
58:5
continuity
41:14

continuous
184:6
continuously
17:20
contradictory
55:14 71:18 158:2
169:15
contrary
55:7
contrasted
131:8
contributed
163:17,22 191:4
204:21 207:15
208:2
contributing
212:2,2
control
42:9,21,25 43:19
63:10 64:12,13,15
68:19 69:5 119:21
126:9
controlled
115:21 134:14 135:4
controlling
116:8
contusion
123:1
contusions
196:2 202:1
conversations
58:24
converse
74:4
copy
37:20,25 39:14
212:13
coroners
36:25 37:2
corporation
21:24 22:8
corpse
78:1
correct
12:6 17:24 35:5,10
35:15 51:6,10,16

52:16,17,21,22 53:1
53:2,7,9 55:20,25
56:6 64:6,7 69:10
70:20 73:22 76:24
76:25 94:5 96:11,12
96:19 97:23 98:13
99:10,20 100:6
103:4 104:2 107:9
108:16,17 111:25
114:20 115:6,22
121:5 122:5 123:4
123:21 124:9,14
127:20 128:6 132:5
134:5,9,21 135:7
137:13,14,23,24
138:1 141:10,16
142:4,7,11,19
143:21 144:3
145:17 151:21
152:18 153:6,9,21
161:12 162:13
164:16,17,19
165:19 169:4 174:2
174:7,8,12,13,17,18
174:25 175:7,24
176:6,18,19 177:3
178:5,22,23 179:14
179:15,18,21
180:11,12 183:3,4
183:21 185:24
186:21 188:6 189:7
189:11,14,15 190:3
191:13,19,22
193:17 194:3,8,11
194:12 195:7,8,11
202:25 203:3,10
205:4,5 206:13,19
207:3,11,12 209:10
209:13 210:15,20
211:19,21
correctly
68:16 147:21
corroborate
135:24
Council
181:10 206:11,17



MAGNA
LEGAL SERVICES

207:3,10
**Council's**
181:18
**counsel**
51:15 74:1,5 79:16
191:15 205:16
206:16 208:25
210:4 212:12,15
213:18,19
**counseling**
80:1
**Counsel's**
58:25 85:9 211:5
**countries**
41:23
**County**
17:2,4,7,10 35:22
213:3
**couple**
117:15
**course**
8:13 15:13 16:6
18:11 33:15 59:17
60:2,6,11 61:1
79:18 84:9 108:9
144:12 162:22
171:15 191:11
**court**
1:1 5:21,22,25 6:4,8
7:14,18,19,19 23:14
24:10,11 28:14
35:10,23 36:3,11
213:9
**courtroom**
3:14 25:11 26:3 27:1
**covered**
17:4 140:5
**CPR**
150:4,9,15,17,21
151:1 187:22,24
188:22
**CPR-related**
151:5,11
**cramped**
110:6
**creating**

181:13
**credibility**
159:4
**Creek**
19:13
**crew**
45:6 48:1,6,8 49:14
52:5,25 63:19,24
172:15
**crime**
60:15
**criminal**
7:19 15:24 16:3
19:22 191:21
**criticality**
193:8
**crystallize**
32:18
**CSR**
1:25 213:9
**culminate**
87:8
**culminated**
115:14
**culminates**
71:9
**current**
63:6
**currently**
7:7 19:10 21:7 68:6
**cursory**
82:12
**custody**
28:20,21,22 86:14
164:7
**cut**
85:7
**cute**
190:8
**cutting**
9:25

---
**D**
---

**dangerous**
43:13
**date**

17:15 31:4 32:3,3
57:16 76:22 77:1
79:4 129:8,23 138:3
166:20
**dated**
9:15 13:23 37:16
41:2 214:8
**dates**
26:21 79:22 80:4
81:4,6,9 82:8,12
**day**
20:8 23:9,15,20,24
23:25 24:2 53:1
**days**
9:21 10:22 74:14
75:3 138:18 206:4
**day-to-day**
18:17
**deal**
15:10 32:17,22 33:13
163:5
**dealing**
18:16
**dealings**
58:10
**death**
18:3,8,12 28:18 40:8
41:3 57:4 59:6
61:15 62:15 69:25
82:14,19,25 86:14
86:15 92:11,14,20
92:22 93:12 94:4
95:1,4,8 97:5,8
98:25 99:5 104:24
105:4 124:19 125:3
125:6 126:12 129:4
129:8 134:21 135:7
162:5,17 163:3,4,5
163:6,10,14,17,20
163:22,23 164:2,9
164:15 166:7,20
170:21 171:6
179:14 183:1,10
185:19 190:6,20,24
190:25 191:4
196:11,13 197:15

204:21 205:4
207:15 208:2
209:16,16,17 211:3
211:6,10,16 212:3
**deaths**
28:19,19,20,21,22
**deceased**
1:4 11:20
**decedent**
12:21
**December**
17:8
**deceptive**
146:14
**decided**
31:17 32:19
**decision**
31:19,21 32:16 33:8
33:19 57:10
**deck**
156:15
**decompensated**
114:9
**decomposed**
82:24
**decreased**
29:6,6,10,25
**decreasing**
29:16
**deemed**
163:10
**deep**
86:3 195:25 202:1
**deeper**
195:24
**defect**
97:18
**defend**
193:2,16
**Defendant**
4:14
**defendants**
1:13 2:8 4:8,19 5:7
14:1,12 15:9 26:4
39:3 193:25 206:5
211:4



**Defendant's**
9:22
**defense**
7:24 15:18,23 16:5
79:16 190:23
191:15 212:15
**define**
30:17 117:25,25
189:3,12
**definite**
87:9 138:9
**definitely**
20:25 24:22 68:3
77:3,22 79:1,22
113:21 116:1
164:12 173:7
177:17 179:18
188:13 198:13
**definitions**
134:24
**Defoe**
14:13,17 58:18,25
**degree**
16:9,12 21:18 41:19
45:12 47:22 48:24
69:1,3 70:7 93:25
94:18 104:14,22
118:7 122:20
140:11,17 141:1
146:22 147:14
151:19 157:11
158:21,25 159:14
160:6 162:7 164:3
171:17 187:10
198:9,16,22 199:3
199:11,16,23
200:10 201:1,22
202:23 203:15
204:1,9,19 205:2,8
210:10,23 211:15
211:22
**degrees**
114:22,23 125:12
146:13 196:2
**deleterious**
126:8

**delineated**
93:7
**delineates**
81:7
**delineating**
169:21
**delineation**
83:5 196:7
**delineations**
136:17
**delirium**
209:18
**delivered**
136:18
**delusions**
118:15 119:11,22
122:15
**demonstrated**
139:1
**denotes**
97:1
**deny**
25:22
**department**
1:9,10 2:10 4:18
18:21 172:15 174:5
182:25 183:8,19
186:8 189:23
196:17 203:7
204:12,21 205:10
210:18
**Department's**
63:6
**depending**
19:23 21:15 41:18
53:20 103:14
145:10 188:11
**depends**
24:3 103:5 118:6
148:22 160:17
**deponent**
214:5
**deposed**
10:14,20 79:7
**deposition**
1:17 3:14 4:2 5:10

7:10 9:5 10:3,4,5,12
11:15,16,22 12:4
13:3,5,21 23:2
25:11 26:3 27:1
39:4 51:6 52:15
54:4 55:24 56:3
71:21 72:3,15 73:6
73:17 74:8 79:8,18
132:13 137:12
139:17,20,21,23
156:4 161:24 171:9
174:23 184:21
193:22 203:3
205:23 206:6
212:12 213:1,22,24
214:3
**depositions**
8:6 11:11 19:21 25:8
35:5
**depth**
155:25
**deputy**
90:4
**deranged**
197:9
**derived**
37:9 41:11 47:3
66:22 108:8
**describe**
85:21 88:11 98:17
119:12 156:2
195:14
**described**
91:10 123:13 158:3
159:1
**describes**
153:15 156:10
**describing**
171:16
**description**
3:13 63:18 136:23
148:6 203:19
**descriptions**
63:21 138:25
**designated**
12:15 101:20

**despite**
132:4
**detail**
11:13 12:14 14:20
75:14 84:2 86:7
132:5
**detailed**
67:10
**details**
91:9
**detecting**
151:4,13
**deteriorated**
50:2 111:7
**determination**
82:22 83:5 123:18
159:4
**determine**
42:7 50:4 98:11
151:10 163:3 168:2
**determined**
49:11 106:15 165:11
**determining**
126:19 164:2
**Detroit**
24:16
**develop**
18:15 21:6 102:22
103:10 106:8
154:23
**developed**
18:12 33:4 102:5
105:22 184:24
**developing**
113:13 114:9
**development**
103:7
**develops**
97:14
**devoted**
73:11
**diabetic**
125:11
**diagnose**
103:17,25 104:2
178:17 180:3,7,15



MAGNA
LEGAL SERVICES

diagnoses
134:4 135:10 143:8
diagnosis
104:8 134:7,8 164:18
180:23
diaphragm
201:15
die
179:16,19
died
45:25 49:9 99:9,9,15
99:16 179:5 196:14
197:23
dies
164:7
differed
52:6
difference
32:23 75:13 147:9
161:16 162:1,2
178:8 189:4,13
differences
54:21 67:23,24 87:9
146:16
different
15:25,25 16:6 17:6
25:5 28:17 31:1
44:7,7,9,10 49:13
50:19,25 53:19,20
53:20 55:14 61:2,2
65:15,16,22,25 66:3
68:2,17,19 71:12,13
77:2,7 80:18 92:2,2
103:13 106:7,7
107:22 112:4
116:24 132:19
134:13 155:14,14
155:16,16,19,21
161:24 162:6,9
164:4,5 166:14
169:20,22,23
170:19 188:24
189:13
differential
121:18 122:12
differentials

123:3
differently
71:14
differing
109:19,19 156:2,3
difficult
45:15 102:22 103:10
103:20 107:3
116:24 118:5 145:2
145:13,13,13 147:2
149:14,15 173:3,8
173:16 199:24
200:6,12
difficulties
71:15 106:8
difficulty
48:2,7 71:16 201:3
direct
30:20 37:15 64:8
95:12 118:20 119:1
148:9
directed
9:2
direction
32:25
directly
110:5 131:3
director
32:23
disagree
159:11
disappointment
192:22
discern
29:15 45:15 54:13
disclosed
41:3
disclosure
14:2,12,17 26:2 39:3
39:16 206:11
disclosures
14:7 40:17
discovered
102:16,19 119:21
discoveries
93:6

discovery
193:19
discretion
83:20 181:7
discuss
8:1 12:14 31:6 56:22
discussed
11:9 30:21 194:23
discussing
104:10
discussion
27:23 74:6
discussions
30:24 32:25 50:20
52:4 92:7
disease
93:1,9,20,22 94:3,10
94:13,19 125:5,11
125:11,13 134:5,9
134:15,18 135:1,4,6
165:19,23 166:1
diseases
133:22
disorder
97:3,6,8,18 98:20,25
99:8,15,25 104:23
105:2,6,24 106:6
107:8,13 108:11
109:10 114:4 115:6
116:17 117:5
118:11 128:22
178:25 179:4,19,24
182:4
disorders
107:20 113:24,25
116:9 117:20
disorientation
173:3,15 175:6 181:2
184:4
disoriented
197:8 198:25 199:5
displacement
145:3 201:14
disprove
94:24
dissected

83:9 85:19,22 86:6
87:12 143:1
dissection
83:25 84:2 86:1,8,16
86:19,23 87:2 89:22
146:24 147:17
176:24
dissections
83:19 84:7
distinction
96:25 211:6
distinctly
155:1
distort
157:12 159:22
distorted
171:4
distorting
202:9
distorts
160:12
distributions
15:12
District
1:1,2 35:23,23
disturbances
175:1,4,12 184:2
disturbed
87:3,7
divulge
58:3
doctor
43:25 113:5 114:15
117:8 141:10
doctors
117:9,20 120:14
doctor-patient
114:16
document
26:6 28:3 38:4 61:21
69:6 74:6 76:2,4
77:14,19 79:12
80:12 88:4 89:3,13
90:10,12,19 127:4,6
127:12,15 128:8
130:15,23 131:1



132:25 133:18 134:3 188:5
**documentation** 132:3
**documented** 80:17 84:6,8 153:20
**documenting** 69:5
**documents** 34:9 38:24 40:11,12 68:16 78:15 79:9,15 89:16 90:20 126:14 127:21 128:1 131:10,14 178:22 193:18,24
**doing** 29:4,9 30:1 36:20 37:6 65:20 68:23 69:24 70:19 83:21 193:4
**dollars** 23:5
**door** 86:12
**doors** 118:16
**doubt** 62:25 148:6
**downward** 156:21 159:20 160:9 160:11
**downwards** 40:14
**dozens** 196:2
**Dr** 5:2 8:21 10:11 11:15 13:9 27:17 31:8 32:8 35:5 38:17 39:4 40:25 42:23 46:22 50:8 51:5,22 55:7 56:5 57:23 61:11,18 62:12 63:15,23 64:5,24 67:17 69:20,24 70:4 70:6,18,24 73:16

74:12 76:6,21 78:10 81:17 83:7 84:13,22 85:1,11,15,18,23 86:20,24 87:1,11,21 87:24 88:7,9,25 89:12,20 91:5,6 94:17 95:17 96:15 97:21 99:4,22 103:2 103:16 105:9 107:6 109:12 110:15 111:9 114:1,15 115:3,17 116:5 119:2 120:24 121:3 121:23 122:19 123:25 125:16 127:7 128:17,20 130:3 131:10 133:12,16 140:12 141:15 142:11,17 142:24 143:7,12 144:18 145:15,21 146:11 147:13 148:13,13 149:23 150:9,15 151:3 152:16,20 153:2,4 154:1 161:10 164:15 170:20 171:19 172:2,9,12 172:24 175:16 177:17 178:3,4,9,24 180:15,24 181:18 183:13 184:17 185:17 189:3 191:7 193:17 197:25 198:7 203:22 205:20 206:5,9 207:1 209:9,10 210:2 212:10
**drew** 75:11
**drink** 94:10
**drugs** 42:13,15 43:12,23 44:11 91:20,20 105:14 111:1,5

113:19,21 165:2,8 195:6
**dry** 106:10
**due** 117:5 118:11 165:25
**duly** 4:9 213:7,15
**DURAN** 1:12
**duration** 25:19
**duties** 18:1,7 98:12
**duty** 41:12 42:6 98:15
**dynamic** 178:15 203:21

—————— **E** ——————

**earlier** 31:18 39:1 57:17 76:7,16 77:1 137:11 152:17 163:16 169:15 178:4 211:4
**early** 57:13
**earn** 37:5
**easier** 25:4 73:15 95:16
**easiest** 197:15
**easily** 65:9 66:13,14 73:14 145:6
**easy** 15:13 67:22,22 110:8 144:2,6 146:4,6
**education** 16:8 175:10 183:23 186:14 187:9 190:1 198:3,8,21 199:9,21 200:9 201:20 202:21 203:13,25 204:18 205:1,7

211:14,24
**effect** 91:21 125:21 126:8,9 126:19 153:14 202:7 213:11
**effective** 46:20 48:25
**effectively** 47:17 48:17 50:6 51:3 149:21 197:11
**effects** 44:10 173:2 196:16
**efforts** 42:21
**eight** 3:15 15:15
**eight-page** 26:6,9 27:1
**either** 12:20 20:17 25:22 54:18 55:16 61:25 66:24 73:4 78:16 81:1 91:13 102:1 116:14 117:7 124:5 167:11 202:11 208:21
**elaborate** 79:21
**element** 164:22
**elements** 73:24 165:17
**elevated** 124:1,6,7 125:21 127:25,25 130:23 131:5,11,16,23 132:4
**elevations** 41:18
**EL000078** 3:21 127:5
**EL00008** 3:23
**EL000080** 130:8
**EL000848**


MAGNA
LEGAL SERVICES

77:24
**EL000871**
77:9 81:7
**EL78**
129:5
**EL80**
129:21
**embarking**
138:22
**Embarrassed**
30:10
**emergency**
116:21 118:16
**employed**
9:3
**employee**
17:2 213:17,19
**employment**
9:1 15:1 36:21,21
40:7 98:16
**enabled**
52:10
**encounter**
116:21 147:9
**encountered**
48:1 71:12
**encountering**
75:10
**endeavored**
67:16
**ended**
10:6,7 77:11 111:13
111:13
**endotracheal**
170:2,4
**enforcement**
28:20,21 45:6 46:14
52:5 63:19 64:1
113:1 114:11
148:24 153:9 164:8
**engaged**
176:4 187:18
**engagement**
57:24
**engendered**
122:23

**English**
44:24 45:11,15 46:8
47:12,12,13,18,22
48:15,19 53:12 54:5
54:6,13,14,14,15,17
54:23,24 55:2,20
56:23 71:16 72:20
72:20 76:3 89:17
97:23 122:24
135:18 166:4
172:19
**English-Russian**
122:25
**entered**
113:2 167:12
**entire**
57:17
**entirely**
93:10 113:11
**enzymes**
41:5,17 43:1
**epilepsies**
100:19
**epilepsy**
100:18,23
**equal**
125:12
**equally**
94:2,8
**erroneous**
49:16 94:12 165:24
168:8
**erroneously**
111:3
**error**
79:1
**especially**
33:16 66:18 68:6
73:13 94:9 110:6
118:5,20 146:5,17
152:12 203:17
**Esq**
1:3 2:6,14,14 11:19
**essentially**
16:5 71:7 178:17
**establish**

32:2 60:14 101:8
**established**
62:8 141:4
**estate**
1:4 4:23 10:16 11:20
**estimate**
7:13
**estimating**
7:22
**etiology**
209:18
**evaluated**
203:1
**evaluating**
192:13,19 210:11
**evaluations**
98:15
**event**
23:7 45:14
**events**
7:8 47:20 168:22
**eventually**
50:3 171:1 197:22
**Evgeniy**
1:4 4:23 10:16 11:20
61:15
**evidence**
60:14 99:19 105:10
107:7 135:24
140:20 141:14
152:21 153:19
155:20 156:25
170:13 172:21
173:12 174:10
199:15 202:20
206:10 210:12,24
**evidentiary**
190:3 198:2 203:12
**evolves**
97:13
**exacerbated**
111:11
**exacerbates**
200:20
**exact**
12:16

**exactly**
13:14 32:15 67:2
93:8 109:20 110:8
111:19 158:1
178:17 184:10
186:5 190:9 198:14
200:4,7,23 201:18
203:16 207:22
212:5
**exam**
129:18,24
**examination**
3:1,6,7,8,9,20,22 5:1
11:5,5 64:25 65:16
66:3,15 67:10 69:10
77:10,11 81:8,8
82:12 83:14,22 84:3
84:9,10 95:21 127:3
130:17 131:4 132:5
146:11 172:8
205:19 210:1
**examinations**
36:24 41:12 66:7
98:6,10 166:6
**examined**
4:9 213:14
**examiner**
17:3,9,19,23 19:18
20:9 30:10 69:14
83:12 90:22 91:24
107:15 144:1
194:24
**examiners**
18:20
**examiner's**
17:4 19:3 34:17
67:25
**example**
198:13
**examples**
139:1
**exceed**
187:2
**exceeded**
141:1,6,8 159:1
187:2


MAGNA
LEGAL SERVICES

exceeds
158:22
excellent
180:20 204:6
exception
62:6 167:24
excerpt
10:2,12,22 12:4
13:24 39:4 52:15
71:21 72:3,6 73:17
excerpts
206:6
excess
158:5,15,19 159:17
197:17
excessive
125:17 152:15 162:6
196:12 208:1 210:5
exchange
157:13 159:24
160:14 202:10
exchanged
207:2
excited
209:18
exclude
28:8
excluded
35:10,15 36:5,10
exclusively
20:21
excursion
201:16
excuse
11:11 15:18 17:8
20:20 23:23 28:20
28:22 54:12 84:25
86:11 106:17
107:21 123:1 126:9
126:18 133:6
134:13 144:15
158:23,24 169:13
182:1 187:2 211:4
executive
60:24
exerted

153:9 158:5,15,20
159:18 202:4
exerting
201:13
exertion
147:23 201:16
202:14
Exhibit
3:13,14,16,17,20,22
26:5 37:18 87:22
127:1 130:10
exhibited
117:5 119:11 157:17
165:17
exhibiting
63:21 116:8 118:10
119:3,13
EXHIBITS
3:11
existed
18:9 44:25 194:14
exists
162:1 164:13
expect
72:10 80:19 104:1
105:6 106:22
145:20 209:6
expected
141:9 143:12 187:4
expecting
143:16
expedite
212:15
expenses
23:16 24:5,7
experience
69:14 80:23 91:23
103:21 107:15
108:12 116:13,15
143:25 144:10
150:25 161:21
173:12 174:15,16
175:1,11 176:16
177:12 183:24
184:2,2 186:15
187:10 190:2

195:16 198:3,9,22
199:10,22 200:10
201:21 202:22
203:14 204:1,18
205:2,8 210:9,22
211:15,24
experienced
102:2 104:16 105:11
110:19 175:12
201:3
experiences
122:11 183:6
experiencing
33:23 107:18 108:15
110:3 114:19
115:20 122:20
172:25 173:1,15
199:18
experimentation
120:6
expert
9:17 14:1,11,16,22
14:23,25 15:8 20:2
27:12,22 28:1,14
29:4 31:11 36:4,10
36:19 37:9 39:3
40:17 57:25 58:19
64:6 141:5 152:18
176:8 191:10 192:1
expertise
65:14 107:24 108:4
114:2 168:2 173:11
174:6
experts
8:6 14:9,9 206:6
expiration
129:19
explain
53:15 119:19
explained
105:22
explaining
159:15
explains
147:5
explanation

48:21 53:22 106:2
157:16 196:6
explanations
47:24 155:19
explore
75:14
expose
156:18
exposure
86:4
express
85:8,9
extended
98:13
extending
195:21
extensive
86:1,10,15 101:12
150:17 158:25
160:21 188:7,18
195:20 203:19
extent
11:2 27:23 35:19
42:22 45:12 47:22
59:13 103:14 118:7
141:1 154:25
155:25 162:10
186:24,25 192:14
extra
24:2 117:1
extremely
177:6
extremities
86:3,3
ex-wife
56:14
eyes
112:17

**F**

F
167:7
fabricate
177:23
fabricated
177:24


MAGNA
LEGAL SERVICES

face
160:10 199:24
200:12 202:8
facilities
116:7
fact
32:10 33:23 52:7
54:5 60:23 66:16
67:12 76:25 77:8
101:9 121:10 122:9
124:7 132:15
134:17 135:5,16,24
137:8 140:13
144:17 152:7 176:1
181:6 186:22
200:17 207:17
factor
163:23 212:2,2
factors
105:20 145:11 193:3
factual
46:13 55:12 165:16
168:23
faculty
177:19
failed
36:4
fair
55:5 73:16 76:22
78:20 91:5 103:19
104:4 110:23 113:9
120:12 137:17,18
137:20 145:7
188:23 192:22
199:20 206:25
fairly
50:2 78:7
falsifying
31:10
familiar
35:21
familiarity
104:5
families
37:1
family

56:6 65:22 101:8,16
101:18,21 122:15
far
11:1 25:16 27:5
39:18,19 42:13
46:17 47:2 49:1
50:23 59:16 60:21
62:18 79:22 81:12
82:22 83:5 101:16
102:14 106:13
107:24 109:2
110:24 115:1 119:7
121:7,18 122:13
139:1,8 147:9
152:12 157:7
159:15 171:24
196:4
fast
109:19 172:6
father
11:17 12:5,8
fatty
41:22 42:20 93:1,9
93:20,22 94:3,10,13
94:19 165:18,23,25
favors
148:8,9
Fe
214:7
fear
175:6 181:2 184:4
features
69:23 133:23 134:25
170:19
February
57:5,10
Fed
213:11,15,20 214:1
federal
9:22 148:25
fee
21:6,10,11,17,22
22:14 23:8,9,11,15
feel
55:8 69:15 73:18
74:12,17,22 75:4

85:7 86:23 163:21
fees
21:14
feet
140:24 203:5
fellow
15:4
felt
70:17 140:4 142:16
177:2,21,22
female
113:14
femur
142:1
fence
78:25
fibula
141:25
fight
50:3
fighting
111:21
figure
124:13
figures
41:25
file
114:17
filled
113:17
filling
168:24
final
77:13 134:3,7,7
finally
18:14 71:8 197:16
financially
213:20
find
71:17 127:21 145:9
146:8 148:14
165:18 166:15
178:17
finding
67:13,23 143:7,8
162:17 163:14

findings
69:22 100:11 128:21
134:13 135:3
138:25 143:12
148:25
finds
146:17
fine
8:19 12:3 79:6 129:9
130:1
finish
6:10 85:2 130:6
finished
205:15
finishing
198:6
firm
2:3 31:4 32:3 58:9,10
58:16
first
4:9 16:25 18:6,12
20:1 21:9 38:22
40:11 44:21 45:21
57:2,7,8 61:20
64:24 68:14 80:7
84:21 85:14,17,22
86:21 88:21 99:18
99:18 100:15,16
103:1,7 133:9,10
152:2 156:12
158:12 169:6
172:12 176:2 178:8
192:6 210:6 213:15
fist
187:4
fitness
98:15
five
17:12 33:16 41:14
117:12 188:19
five-minute
38:15
five-minutes
38:6
flat
68:5



**flight**
45:6 48:6,8 49:14
52:5,25 53:1,6 60:5
60:6,10 63:19,24
64:2 138:13 139:5
148:16 172:15
183:14
**flip**
25:24
**flood**
71:10
**floor**
2:4,11 202:6,9
**flows**
168:23
**fluctuated**
18:23
**fluid**
93:17
**fly**
23:22,22,24 172:5
**focal**
100:19
**follow**
46:5
**followed**
67:10 90:6
**following**
209:17
**follow-up**
209:25
**fooled**
118:6
**force**
31:22 62:23 63:6,7,9
138:3 147:23
151:19 152:9 153:9
155:14,22 156:2
157:9 159:9 162:7,7
167:3,5,6,15 168:3
171:18 186:18,24
187:1,4,19 191:3
196:12,25 201:13
202:14 204:13
205:11 207:14,15
208:1 210:4,5,17

212:1 213:10
**forced**
31:9 156:21 159:20
160:11
**forceful**
49:22
**forces**
158:5,15,20,21 159:1
159:17
**foregoing**
213:23,24
**foreign**
42:15
**foremost**
172:12
**forensic**
8:23 14:22 15:4
16:11,18 21:23
28:17 65:2,15,23
68:19 80:18,24
141:12 177:18
**fork**
119:23
**form**
8:15 129:16
**formed**
46:17
**forms**
36:21
**forth**
4:10 32:2 78:2
179:10
**fortunately**
25:3
**forward**
85:4
**found**
36:3,11 63:5 66:20
68:20 82:11 91:19
99:20 142:7 144:18
144:20 148:17
152:4 169:17
187:17
**foundation**
172:15
**four**

31:3 37:3,4 81:10
188:19
**fourth**
143:2,11 144:2,11
145:17 146:3
**fractured**
141:21 147:24
187:12
**fractures**
84:11 99:20 100:4
142:6 143:1,10,21
144:2,10,18,19
145:8,20,21 146:19
146:23 147:15,21
147:25 148:2,7,14
148:17 150:10
151:13 152:5,8
187:17
**frame**
21:20 187:25
**frames**
109:2 168:24
**framing**
211:10
**FRANCISCO**
213:3
**fraud**
33:25
**frequency**
61:4
**front**
37:20 38:2 62:9 76:9
78:16,23 79:15 86:2
86:5 87:23 88:13
131:21
**fulfills**
22:10
**full**
44:19 99:18 100:15
156:12 158:12
213:10
**Fulton**
17:2,4,7,10
**furnished**
10:2 76:3 132:19
**further**

3:8,9 12:2,25 31:7
79:21 150:14
205:19 210:1 212:8

_____
**G**

**G**
101:24
**Galten**
1:25 4:4 213:6
**gathered**
172:20
**GBI**
32:24 36:14
**gears**
38:7
**general**
3:18 15:15 16:2
19:25 32:20 40:13
41:18 73:21,22
75:10 83:16 115:4
116:11,19 123:15
123:15 125:10
192:2
**generalized**
51:21 154:24
**generally**
23:9 24:6 25:7,8 31:1
31:2 37:7 110:22
195:13 206:1
**General's**
33:24 34:6 39:15
57:3 59:6 60:2,19
62:14 63:5 137:2,6
157:19 171:10
**generate**
77:4
**generated**
88:5 142:19
**genuinely**
66:21
**geography**
170:18
**Georgia**
9:2 14:20 16:21,23
16:25 17:5,11,12,18
17:20,24 18:4,4



MAGNA
LEGAL SERVICES

19:10,14,16,19
20:11 23:21 24:14
29:2 30:20 31:12
32:12,24 34:7,23
35:24 36:17 69:15
91:24 107:16 144:1
**gestures**
6:1
**getting**
46:23 64:12 114:12
134:24 138:12
**gfrangos@panynj....**
2:13
**give**
5:13 26:7 49:25 50:9
50:13 62:6 72:9,11
76:18 79:21,24 80:2
81:12 113:18
**given**
7:10 47:24 48:22
51:5 72:3 78:24
112:3 172:18
187:24 203:14
214:1
**gives**
82:12
**giving**
22:5 28:1 122:17
**glottis**
169:9,12,13 170:5,7
170:8,10 189:17
**go**
8:14 13:10 20:7
22:20 27:17 33:17
44:16 64:9 90:23
95:10,21 97:15
100:9,22 103:13
128:25 130:5
132:22 133:11
142:23 154:16,22
158:4 168:12,14
192:3,4 193:14
**goal**
178:16
**God**
209:3

**goes**
49:1
**going**
5:11,22 6:17 8:3
11:13 19:2 25:10
30:18 31:17 32:4
37:15 54:2 64:23
67:6 68:25 76:17
78:20 79:14,17
84:13 88:3 90:25
91:1 95:10,13,17
101:23 109:20
111:19 115:2
122:11,16 126:22
126:23 135:12
145:9,9 152:1 155:3
156:12 164:9,24
169:6 182:2 188:24
191:8,24 193:11
208:18,20
**gold**
151:4,8
**good**
4:13,17,20 5:2,3
30:25 70:8,9,15
77:5 99:12 134:14
143:17 149:14
193:13
**gotten**
25:3
**grab**
161:4
**gradual**
106:16
**gradually**
18:11 45:22 197:6
**grams**
133:23
**grand**
164:19 170:22
171:20,22,23
190:12,15 209:17
**gratifying**
202:18
**great**
8:20 15:10 32:17,22

33:13 38:14 156:20
159:20,25 202:3
205:18
**Greenwich**
2:11
**Griffin**
35:22
**Grigory**
1:5 9:24 10:17 11:21
11:23,25 12:5,7
**grossly**
148:6
**growth**
96:1 98:1
**guess**
19:20 49:23 121:16
132:11 151:16
188:6
**gun**
161:4 191:18
**gunshot**
28:18,19
**guys**
113:16 115:18
117:15 119:25
182:15

_____ **H** _____

**habitual**
80:16
**half**
10:5 17:1 154:19
**hallucinations**
118:15
**hand**
6:1 178:1
**handcuff**
160:24
**handcuffing**
161:5
**handcuffs**
136:20
**handle**
107:17 115:19
182:10,24 183:8
**handled**

18:4
**handling**
108:3 182:15
**hands**
70:15
**happen**
106:12,19 120:5,5
**happened**
104:5 109:18 158:2
171:16,24 178:17
179:24 192:11,14
192:15 208:6
**happening**
46:25 106:23 109:18
160:18
**happens**
23:10 100:1 200:23
**happenstance**
148:11
**happy**
6:16,21 8:11 25:13
38:9 72:12,25 79:3
130:1
**hard**
148:22 207:6
**harder**
149:11
**harm**
120:16
**head**
6:1 30:20 136:18
186:11,17 202:8
**heading**
134:3
**health**
112:17
**hear**
5:18
**hearing**
24:15 174:22
**heart**
125:5,11,11
**heartbeat**
110:13
**height**
128:8,11 166:23



MAGNA
LEGAL SERVICES

167:1,14
**held**
17:20,23 24:1 104:11
  156:15
**help**
90:1,13 118:10
  119:18 197:10
**helped**
51:1
**helpful**
78:14
**hemorrhage**
145:4 146:5 153:5,20
  156:1 195:20,25
**hemorrhages**
156:1 169:8,17,25
  170:9,12,19 202:11
**hemorrhaging**
189:21
**herald**
105:13 106:15
**hereinafter**
4:10
**hereto**
214:7
**hide**
107:2
**high**
125:18 128:22 134:9
  178:5
**highest**
16:8
**highly**
142:13
**high-quality**
150:3
**Hippocratic**
120:14
**hired**
191:18
**history**
100:23 114:18 115:5
  165:3,10 166:10
  194:6
**hold**
15:1 17:18 90:23

178:4,4
**holder**
213:8
**holding**
33:15
**home**
24:14 139:25
**homicide**
161:17,17,24,25
  162:3,5,12,12 163:3
  163:11,15,21 164:3
  164:9,16 189:4
**homicides**
189:13
**honest**
68:5 70:14 177:23
**honestly**
22:1 25:18 152:25
  181:8 208:15
**honesty**
178:14
**hope**
5:16 110:4
**hoped**
143:15 144:14
**horrendously**
59:22
**horse**
167:5
**hospital**
103:3,12 107:17
  117:4 118:9,16
  120:9 182:9,10,16
  182:21,23 183:6,7
**hospitals**
116:6
**hour**
4:3 22:25 23:3,5
**hours**
23:6 77:10,12 92:1
  93:12
**house**
89:7
**human**
63:8
**humerus**

142:1
**hundred**
65:9
**hundreds**
163:12,19
**hung**
89:11
**hurt**
197:2
**hurting**
116:3 197:1
**hyoid**
152:5 202:12
**hypertensive**
125:10 133:21 134:5
  134:15,18 135:1,4,6
**hypertrophy**
133:23
**hypotheticals**
186:3

---
**I**
---

**IA**
104:17
**idea**
11:7 29:23 66:10
  115:1 116:22
**identical**
38:1 148:22
**identification**
26:2,5,25 28:1 37:17
  37:18 38:19 62:8
  87:19,22 95:12
  126:24 127:1 130:7
  130:10,16
**identified**
42:10 43:20 79:16
  93:22 102:16
  109:10 111:10
  121:10 138:9
  145:21 165:12
**identify**
103:8 180:25
**identity**
14:6
**illegal**

91:22 92:14
**illicit**
91:20,20
**illness**
117:17
**images**
167:2
**immediate**
172:25 173:14 181:1
  182:11,24 183:25
  186:20 199:5
  204:14
**immediately**
17:10 32:20 169:9
**impact**
179:24
**impairing**
201:16
**impending**
30:22 105:13
**implemented**
18:12
**important**
150:4 196:21
**impossible**
168:10
**impressed**
66:21 177:9,17,18
**impression**
52:12
**improperly**
110:9
**inability**
47:16,17 48:17
  172:17 197:21,23
**inaccurate**
55:9,15
**inadvertently**
33:19
**inches**
154:19
**incident**
52:21 57:4 59:1
  63:10 96:5 138:4
**include**
23:15 25:14 27:20



121:17 175:5
included
143:21 176:2 181:20
194:2,24
includes
23:19 44:20
including
53:25 86:4 88:5
93:17 122:12
156:17 184:3
196:14
inclusion
14:9 111:1
income
37:8
incomplete
86:11
inconsistent
143:7
incorporate
73:1
incorporated
21:24
incorporates
101:5
incorporating
22:2
increase
29:3,8 102:21
increased
21:11,14 41:16 43:1
increases
41:4
increasing
200:14
incredibly
149:18
independent
59:14 92:19
independently
43:9 62:2 105:21
index
3:1,11 11:25 131:9
indicate
77:19 80:13 81:18
82:4,7,13 89:20,23

95:7 127:24 128:20
130:23 131:1,4,11
indicated
27:6 121:24 127:14
131:16
indicates
128:8
indicating
64:13 78:5 107:7
131:23 132:3
indication
125:1
indicative
166:15 170:1
individual
4:15 10:19,19 18:6
52:7 65:6 99:24
101:19 113:12
162:5 163:18 164:7
168:4
individually
5:9
individuals
12:18 50:19 101:25
102:1 112:4,18
116:14 148:24
181:21,23 188:24
individual's
168:3
industrialized
41:23
inevitable
23:22
inevitably
113:15 118:14
145:11
infallible
25:6
inflicted
158:22,23,24 159:2
187:5 197:18
influence
165:1
information
9:7,11 11:1 22:6 40:5
40:6,14 41:11,13

44:20 45:4,20,23
46:12,13,23 47:3,6
53:23 55:12 74:9
80:19 82:11 105:19
108:8,13 133:5
138:7 168:23
181:21 203:17
207:21
inhibit
157:13 159:23
inhibited
160:13
inhibiting
160:13 202:10
initial
78:1,6 92:7
initially
29:7,7,25 47:10
102:24 106:17
107:3 109:11,12
initiated
20:21 92:7 97:5
107:25 113:4
118:18
injuries
28:19 138:9,12,16
148:9,18 151:5,11
153:16,24 155:1,16
155:24 156:3
157:17 158:14
159:15 162:8
169:16 186:24
187:1
injury
150:13 155:15
innocent
116:4
input
32:23
inquiries
50:21 101:7,13,14
186:2
inquiry
49:11
insertion
170:1,3

insignificant
163:23
instance
77:23 84:11 165:14
200:5
instances
141:3
instruct
21:2 58:3 74:9
instructed
135:21 136:1
instruction
76:18
instructions
5:13 7:1 85:9
instructs
63:7
insufficient
60:14
intake
92:20
intend
180:12
intending
31:6
intensity
158:21 160:20
intent
57:9
intention
169:5
intentionally
208:17
interacted
53:6
interacting
110:5,16
interaction
100:5 136:8 140:13
140:21 146:25
147:3,5,16 151:20
164:8
interactions
53:21 136:12 137:16
151:25
interest


MAGNA
LEGAL SERVICES

10:13,21,25
**interested**
213:20
**interesting**
33:7 140:9
**interests**
63:8
**interfering**
201:15
**interpretation**
49:12 126:20 159:13
159:14
**interrupt**
27:16
**interrupted**
85:1 86:17
**interval**
21:20 25:9,18 82:22
**interview**
157:19
**interviewed**
59:17,20 60:1,6,10
**interviews**
137:3,7 171:8,10,15
**intoxication**
20:14
**introduce**
5:5
**introduced**
5:4 174:10 184:21
**intubation**
153:5,7,8,21,24
169:10,18 170:6
**investigated**
33:24 34:4,5 57:4
62:15
**investigating**
59:6
**investigation**
18:3,5,8,13 30:21
32:24 34:7 36:18
39:13,15 59:16,18
60:2,7,11,13 61:15
**investigations**
59:11 61:14 90:5
**Investigator's**

**20:10**
**invoke**
13:10
**involve**
72:15 74:7 121:19
146:11
**involved**
23:11 52:20 60:15
88:23 187:6 192:10
201:12 204:4
**involves**
97:19
**involving**
57:4 96:6 195:21,25
**inwards**
147:25
**in-custody**
86:15
**irrelevancy**
193:6
**irrespective**
193:5 196:22 197:11
**issue**
48:4 132:20 206:22
211:20
**issued**
213:9
**issues**
13:10 18:17,18 27:21
47:25 106:7 111:5
112:25 116:23
117:16 177:20
192:10
**items**
9:19 39:3 206:4

---
**J**
---
**J**
2:6 4:20
**January**
16:22 26:18,20
129:23
**jargon**
64:16
**jaw**
155:13

**Jersey**
1:8,9 2:10 4:15 5:8
189:10,14,14
**JetBlue**
53:1,6 60:5 138:13
**JFK**
104:17
**job**
18:19 19:4 70:8,18
116:2 142:17
209:12
**jobs**
34:16,20,25
**jog**
188:9
**JONATHAN**
1:11,12
**JOSEPH**
1:11
**Journal**
30:9
**Jr**
2:6 4:21
**judgment**
24:3,8 83:21 117:18
119:8
**jump**
8:13
**June**
16:19 17:1,8,21,22

---
**K**
---
**Keaton**
33:10
**keep**
25:4,7,8 90:25
139:19
**kept**
20:25 34:10 87:13,16
87:18 91:4 107:21
**kicked**
140:21 203:4
**kicks**
140:24
**kidneys**
134:1

**kind**
9:24 20:16 24:8
26:14 30:3 31:23
33:5 48:19 67:14
120:1 126:17 168:1
168:24 178:13
179:10 184:12
190:9 192:3,12,18
207:22
**knee**
203:5
**knew**
39:19 45:11,15,16
47:14 71:13 106:19
107:8 113:20 114:7
114:11,14 139:8,17
**know**
5:5 6:15 8:5 9:13
11:8 12:1,9,11,13
12:14,20 13:11,12
14:5,6 15:25 16:24
18:11 20:12,22,25
21:15 23:20 24:4,22
25:2,16,18 26:8,17
27:13,19,22 28:23
29:15,16,23,24 30:3
30:16 31:5,6,23
32:14,14,17 33:1,3
33:12,14 35:17,18
35:19,19 39:18,20
42:14,16 43:5,7,13
43:16,18 44:13,24
45:17 46:7 47:3,20
48:5,8,12,15,20,23
49:14,22 50:2,21
51:1,24 52:2,9
53:11 54:24 55:2,19
57:8,25,25 58:2,8
58:11 59:9,13,19,20
59:21,22,23 61:1
62:17,19 64:15,20
64:20 65:11 66:7
67:2,3,21 68:5,18
68:20,24 69:3,19,21
70:3 71:8,10,25
72:9 73:9,23 74:5



74:24 75:15 76:6,11
76:22 77:5,6,15,22
78:11,22,24 79:1,4
79:20,20,23 80:1,3
80:6,9,10,12 81:6
82:2,10 83:6,17
86:6,10 87:7,9,17
89:5,8,15 90:2,2,10
90:15,16 91:6 92:13
92:17,23,24 93:18
94:8 95:2 97:12,18
101:16 103:7,23
106:13,18,20,24,24
107:4,8,21 108:7,11
108:14,19 109:6,8,9
109:17,18,24 110:7
111:2,17,21 112:11
112:17,21 113:14
115:10,10,13,25
116:22 117:16,24
118:17,21,23 120:1
120:4,19 121:16
122:9,10,10,24
123:6,9 125:13,14
125:20 126:6,7,13
126:16,19,20 127:8
128:13 130:2 132:2
132:9,12 133:17
134:16,25 135:10
137:5,8,10,10,15,21
138:2,6,10,11,17,20
138:21,24 139:2,8
139:10,12,15
140:25 143:16
145:7,8,15,16
146:13,15 148:1,23
149:1,2,5,6,8,14,16
149:21 151:7
152:11 153:1,17
157:21 160:2,21
164:13 165:7,11,16
167:18,24 171:8
177:21,25,25 178:3
178:7 180:21 184:1
186:2,17 188:11,12
188:19,24,25 189:6

191:7,9 192:6,7,18
192:20,21 193:2,7
194:23 195:24
196:13,21 200:4
202:17 206:23,24
207:5,6,7,8,22
208:15,15,17
211:11
**knowing**
74:23 145:19
**knowledge**
11:10 12:25 35:14,18
39:21 44:15 92:19
95:5 98:23 102:4
112:23 113:3,12
123:11 124:17
132:17 206:19
**known**
30:1,2 69:20 100:17
100:23 105:23
136:4 165:10
**KRIS**
1:17 4:7

---
**L**
---
**L**
9:24
**lacerations**
154:17
**lack**
47:23 153:18
**Lagoda**
1:4 4:24 9:8 10:16
11:20 12:11 40:5
42:8,24 44:23 45:11
45:16 46:7,17,24
47:11,21 48:7,15,23
49:5,18,24 50:5,9
50:13,18,25 51:3,23
52:6 53:7,11,16,21
53:25 54:5,22 55:1
55:19 56:22 61:15
62:15,23 63:15,23
71:1,13 72:19 92:13
92:21 93:11 95:1,3
96:18 97:7,23 98:6

98:18,24 100:22
102:2,5,10 105:6,11
106:19,22 107:7
108:20 109:13,21
110:3,12,17,18
122:20 124:8,18
125:2 127:22 128:5
128:18,21 129:18
131:1,5,11,16,23
132:3 134:8 135:20
135:25 136:8,13
137:16 138:12,18
139:13 140:4,20
143:10,20 145:20
148:2 150:15
151:20 154:12
156:14 157:15
158:14,24 159:3
160:1,10,15,23
161:4 165:1 166:6
171:20 172:14
173:13 174:21
175:11 179:4,13,16
183:9,14 184:23
185:18,23 186:19
186:25 187:17,25
188:25 190:16
191:1,3 194:7,10
196:5,16,20 198:18
199:4,17 201:2,10
201:13 202:4 203:4
204:10,13,22
205:11,11 212:1
**Lagoda's**
11:1,17 12:5 41:9
47:16 56:6,10,14,18
57:4 59:6 64:13
69:25 70:15,19
77:15,19 80:4,13
81:2,19 82:5,19
83:24 84:7 85:19,22
89:21 91:7 92:10
94:3 95:7,21 99:4
100:5 101:7 102:7
104:24 106:21
111:10,17,25

120:25 121:10,24
122:4 123:25 124:4
125:20 126:11,24
129:4,8 130:24
134:20 135:7
136:18,22 137:22
138:3 139:4 141:16
142:25 146:12
147:15 149:3 152:9
154:3,25 155:11,22
156:7,21 157:1,6,12
157:25 159:18,21
159:23 161:12
167:14 170:14
171:12 172:17
183:1 186:7 190:20
190:25 201:6,12
205:3 207:15 208:2
211:16
**laid**
156:17 157:1,6,24
**language**
54:6,18 70:25 71:23
72:21 121:23
123:20 135:17,18
174:19 190:8
197:12
**large**
167:3,4
**large-boned**
152:13
**larynx**
152:4 170:8
**late**
57:12 196:10
**lateral**
143:2,11 144:11
145:16 146:2 155:1
**latest**
108:14
**law**
2:3,10 4:18 28:14,20
28:21 35:10 45:6
46:14 52:5 58:8,16
63:19 64:1 113:1
114:10 148:24


MAGNA
LEGAL SERVICES

153:9 164:8 189:14
**laws**
44:6
**lawyer**
161:19
**lay**
168:21 208:19
**laying**
136:22 201:12
**layperson**
180:25
**lead**
33:2 98:19
**leading**
99:4 104:24 125:5
129:16 138:18
164:18 170:21
190:5,23 211:5
**learn**
57:2
**leave**
21:4 76:11 92:1
181:7 182:2
**led**
155:22
**left**
106:1 117:17 207:17
**leg**
136:21 161:2
**legal**
1:21 62:24 91:22
161:17,21,24 162:5
173:19 174:11
189:4,12 207:13,16
207:25 208:13
210:16
**legs**
119:23 142:3 200:15
201:6
**lengthy**
151:1
**lethal**
106:3
**letter**
90:3
**letting**

**31:5**
**let's**
10:15 163:7
**level**
16:8 42:20 43:1 69:2
70:2,7 95:7 111:11
127:14 146:4
178:14 185:11
**levels**
20:14 41:16 42:9,25
43:20 124:1 125:22
130:24 131:5
**Liberia**
3:20,22 127:10
**lies**
138:10
**life**
25:4
**lifetime**
101:9
**life-threatening**
43:13
**likes**
193:6
**limit**
84:21 85:5 133:1,19
**limitation**
137:9,9
**limitations**
139:10 153:13
**limited**
28:8 85:14 182:20
**limits**
73:23 165:12
**line**
91:10,10 130:6 210:3
**lines**
150:24
**linked**
125:17
**list**
25:7,11 27:1,24
38:23 39:6
**listed**
9:19 10:9 20:18 26:9
28:2 40:11 43:10

64:20 187:12
209:16
**lists**
9:15
**literally**
203:20
**little**
5:15 10:25 15:11
80:20 112:22 121:8
145:1 211:3
**live**
23:13
**liver**
41:5,17,22 42:21
93:1,9,20,22 94:3
94:10,13,19 165:13
165:18,23,25
**lives**
63:11 120:8
**living**
19:15 56:6 96:18
97:7 171:21
**lobe**
100:18
**located**
147:23
**location**
23:23 96:9 145:2,10
145:15,19 146:17
147:5 155:24,24
170:15,17 171:17
**locations**
98:2
**log**
52:3
**logbooks**
34:9
**long**
16:23 24:21,21 25:2
25:24 41:15 59:5,7
59:14 68:14,20,24
72:10 73:9 78:7
97:8,14 108:19,23
141:21,24,25 142:2
150:21 153:13
159:25 160:2

167:23
**look**
19:24 23:20 25:17
37:25 47:9 59:12
72:12 79:12 87:15
87:24 88:25 89:13
95:16 124:23
128:13,23 132:21
141:19 145:6 146:8
146:15,15 149:13
152:1 192:21
**looked**
9:10 15:17,21 19:5
60:23 164:4
**looking**
26:21 41:9 45:9
59:21 61:10,13,16
61:22 76:2,10 77:1
77:9,17 78:11 80:9
80:9,20 83:3 88:10
88:10,15,17 90:11
90:19 126:6 128:1,3
135:14 146:7,11
148:23 161:14
178:13 192:19
209:20
**looks**
38:13 129:21 147:7,8
148:23
**loses**
68:19
**lost**
68:21 110:13 121:8
126:1
**lot**
29:6 33:15 70:4 77:7
84:5 114:23 115:11
123:3 149:11
188:24 193:8,8
207:21
**lower**
86:3 170:19 202:8
**lowered**
105:15
**lying**
199:24 200:12



**M**

Magna
1:21
main
47:10 65:19
maintain
25:7
majority
16:3 37:1 86:13
making
44:5 125:4 149:12
159:4
mal
164:19 170:22
171:20,22,23
190:12,15 209:17
male
113:14 124:4 152:13
152:13 183:20
males
94:9
Malysa
2:14 4:17,17
man
140:5 195:19
manage
115:21
managing
116:16
maneuver
136:21
manifest
97:14 118:8
manifestation
106:5
manifestations
107:22
manifesting
112:24
manner
163:5,10,14,20 164:2
164:8,15
man's
119:22
March

57:13
mark
26:1 37:17 87:19
126:22,23 130:7
marked
26:5,25 27:25 37:18
38:18 62:7 87:22
95:11 127:1 130:10
130:15 133:12
markedly
158:15
marks
154:23 155:23
mass
131:8,8
Massachusetts
2:4
material
58:1,4
materials
9:16 22:23 39:6
40:19 51:8 74:13
75:3 76:8 111:24
131:22 206:10,18
207:2
matter
4:22 8:7 58:1 74:7
153:16 176:8
177:15 188:18
190:3 192:25 193:5
193:25 196:24
198:2,16 199:3,16
200:25 202:20
204:9
matters
191:10,16
Matthew
2:14 4:17
maximum
19:7 58:22
Mazarin
9:24 39:4
Mazarin's
206:5
ma'am
13:6 14:15 17:25

24:18 207:5
mean
8:25 9:2 11:7,11,18
15:11 18:18 19:20
19:25 20:19 27:15
30:17,21 33:9 34:4
34:5,8 35:18 41:20
41:21 47:15,19
49:20,24 50:16,17
50:18 52:12 53:22
53:24 54:11,15
55:15,15 57:8 58:21
61:1,9 64:18 65:8
67:14 72:23,24 73:8
76:4 77:2,12,23
78:25 79:3 81:11
83:18 88:15 92:6
96:8,9 99:7,23
103:5,19 108:6
110:22,25 111:18
113:1 114:7 116:21
119:6,16,18 120:20
121:8,15 122:12,15
122:17 123:2
124:24 125:9 126:7
128:13,14 129:14
131:25 132:17
135:1,9 136:23
139:21 141:25
143:18 144:5
146:14 147:4 149:4
150:7 151:12
158:19 159:19
161:21 163:5,14,25
164:22 166:13
168:8 169:20 184:9
184:20 188:7
192:11,16 200:17
207:5 209:3
meaning
64:19 126:19 186:25
meaningful
74:24
means
64:16 66:23 110:7
111:3 134:8 152:8

meant
44:12
measurement
131:7
medial
106:16
medical
16:12 17:3,4,9,19,23
18:20 19:3,18 20:9
20:9 30:10 34:17
41:11 46:14 67:25
69:14 83:12,21
90:21 91:24 93:25
94:18 97:16,22,25
101:2 103:11,17,20
104:6,14,23 107:15
107:16 108:2
109:22 112:5,12,20
112:24 113:3,5,6
114:2,15,17,18
115:5 116:6 117:15
120:7,14 124:9
126:24 129:4,11,18
129:18 130:7
132:24 133:18
140:11,17 141:10
144:1 146:22
147:14 151:19
157:11 161:17,25
162:11,12 166:2,5
172:21 174:16
176:7,8 177:12
180:6 181:11
185:12 187:11
194:2,5,6,24 195:16
198:4,10,11,17,23
199:3,11,16,23
200:11 201:1,22
202:23 203:15
204:2,9,20 205:3,8
210:10,23,23
211:15,22
medically
180:11,17 198:18
204:4
medication


MAGNA
LEGAL SERVICES

42:9,25 43:6 98:24
124:18 125:2
194:11,20
**medications**
7:7 11:11 42:13,14
42:18 43:10,19 44:9
102:20 105:14
113:18 124:21,22
165:2,8
**medicine**
15:6 65:15 190:10
**member**
48:6,8
**members**
22:8 56:6 60:5 63:23
65:23 80:18 101:8
101:17,18 120:9
**memory**
9:9 188:9
**men**
45:7 125:6
**mental**
114:9 117:17 174:25
181:24
**mention**
96:4 98:1
**mentioned**
10:11 28:23 36:14
39:2 66:11,12 75:15
81:4 103:1 118:24
123:20 128:3,5
175:12 187:25
206:22
**mentions**
58:11
**merely**
186:3
**merit**
192:24
**mesial**
99:25 102:11,15
**met**
5:6 69:17
**metabolization**
93:3,16,16,18
**metabolize**

92:1
**metabolized**
92:24 93:15
**metamorphosis**
41:22 42:20 49:7
**meticulous**
80:21
**Mexico**
15:5
**MEZZACAPPA**
1:12
**MICHAEL**
1:10
**microscopic**
100:11 133:23
134:25
**microscopically**
148:7
**mid**
169:25
**midback**
195:22
**middle**
17:1
**mild**
41:4 42:20 91:21
**Milewski**
69:20,24 70:4,4,6,18
84:22 85:15,18,23
86:20,24 87:11,21
88:7 89:20 128:17
128:20 133:12,16
140:12 142:17
143:12 144:18
145:21 148:13
164:15 177:17
178:4,9 209:10
**Milewski's**
142:11 143:7 146:11
153:4
**mind**
5:14 38:6 90:25
154:10 167:12
**minds**
110:23
**minimal**

196:4
**minimum**
23:3,4,6 41:20
**minor**
11:12 196:1
**minute**
31:17
**minutes**
14:21 35:14 150:23
150:24 172:4 188:1
188:14,15,19,19
190:19
**mis**
129:14
**mischaracterizing**
129:15
**misconduct**
167:22
**misinterpreting**
73:12
**misrepresenting**
208:18
**missed**
145:6 146:20
**misspoke**
82:2
**mistakes**
73:12
**mistaking**
178:2
**misunderstand**
110:8
**mm-hmm**
6:5
**moment**
14:21 40:13 196:14
**moments**
208:7
**Monaghan**
14:2,6
**monitoring**
184:11
**months**
9:10 15:21 16:2
17:13 31:3 77:2,4
77:13 81:10 129:24

142:25 144:21
148:14 176:1
**Moorland**
19:13
**morgue**
128:15
**morning**
4:13,17,20 5:2,3
152:17
**motion**
28:8 30:19
**motions**
8:15 28:10
**mouse**
106:9
**mouth**
57:18 106:9 154:13
157:12 159:22
160:12
**move**
19:6 171:2
**moving**
85:4 189:1
**MTS**
100:12 102:18,23,24
103:11,18 104:2,14
105:2,7,24,25 180:3
180:7,15,23
**mucosa**
170:1
**multiple**
54:25 55:17 65:5
67:12,18 155:15
**muscles**
113:17 115:19
182:16 202:12
**M-o-o-r-l-a-n-d**
19:14
**M.D**
9:24 16:9

___

**N**

**nailing**
109:2
**name**
5:6 20:10 21:21 22:1


MAGNA
LEGAL SERVICES

22:12,13 58:12
103:8
**named**
4:15 5:9
**names**
42:17 59:22,23
124:23
**narrated**
11:9
**narrative**
40:4,21 88:15 136:7
**National**
181:10,18 206:11,17
207:2,10
**naturally**
126:10
**nature**
21:16 32:15 50:20
57:20 80:16 97:17
103:14 141:1,8
159:1 192:13 196:4
**nebulous**
32:4 67:14 70:5
**necessarily**
52:3 55:11 68:22
70:1 91:12 123:2
143:17 144:5,7
145:7 151:7 207:6
**necessary**
33:2 63:9 73:18
74:14 75:4 102:18
115:18 120:22
159:10 193:12,13
**necessities**
78:8
**necessity**
74:18
**neck**
86:5,5 137:22 138:3
141:16 152:5,8,9,21
153:12,16 156:19
156:22 159:21
160:11 161:12
170:14 171:4,12
186:7,11,17 195:21
195:22 196:12

200:15 201:6 202:2
202:8
**need**
6:20 61:18,25 62:1
68:13 77:25 78:5,11
78:18 79:1,12,13,21
80:2 119:3 120:21
182:15 193:9,10
**needed**
89:9 115:20 119:11
**needs**
103:21
**nephrosclerosis**
134:1
**neurons**
98:2
**never**
20:17,18,18,19 33:7
33:7 34:8 35:2
48:23,24 49:5,5,8
50:23,25 107:19
111:6 117:11,15
123:6,6 157:24
167:12 178:12
191:2
**new**
1:2,8,8,9,9 2:9,10,12
2:12 3:17 4:14,15
5:8,8 15:5 24:19,22
25:1,15,20 26:10
27:4,7,9 39:14 57:3
62:14 67:25 68:9
69:8,15 75:20 83:25
84:4,18 86:20,24
87:21 88:6,19,22
90:22 91:3 96:19
137:2,5 157:19
168:18 189:10,10
189:14,14
**news**
32:11
**newspaper**
32:1
**Nicholas**
90:3
**night**

119:21
**nine**
18:24 19:8
**nods**
6:1
**nonalcoholic**
93:1,9,20 94:9,13
165:23
**nonattorneys**
21:2
**nondisplaced**
143:1 147:25 148:2
**nonparty**
53:5
**nonprofessional**
63:20
**norm**
65:18
**normal**
124:3 131:9 133:2,20
141:2 201:15,17
202:10
**notary**
8:17
**notation**
172:17
**note**
58:5 64:24 70:24
95:25 105:8 123:25
128:17,24 129:7,25
141:20 142:6,23
143:12 154:1,6
164:25 166:16
181:15
**noted**
43:2 59:10 96:16,23
120:24 124:8,13
140:11 149:24
153:3 164:15
**notes**
40:16,19
**notice**
4:1 11:23 51:6
**noting**
13:12 85:9
**November**

17:15,17,22 19:16
29:2 30:6 31:9
**NRB**
1:7
**nuanced**
47:12
**number**
123:9 172:13 173:19
175:17 176:23
185:17 187:3,3
191:10,16,25
192:12,13 193:18
195:10 197:17
213:9
**numbness**
119:22
**numerical**
41:24
**nurse**
103:23
**NY**
39:12 136:16
**NYC**
64:25 104:11

_____ **O** _____

**OAG**
39:12 136:16
**OAG's**
183:18
**oath**
120:13,14 137:16
206:2
**oaths**
213:12
**obese**
94:9 128:6,12,16,18
131:2 166:17
195:19 201:11,14
201:15
**object**
84:25
**objection**
10:23 12:23 13:7,12
14:4 15:2 20:5
22:18,24 23:17


MAGNA
LEGAL SERVICES

27:14 28:5,11 29:13
30:15,15 31:14
32:13 34:2,18,24
35:7,12,16,25 36:6
36:12,22 37:11 39:9
39:17 40:9,22 42:11
43:3,8,21 44:2,4
46:11 47:1,8 48:16
49:19 50:15 51:12
51:18 52:1,18,23
53:3,8,13 54:8 55:4
55:10,22 56:1,8,11
56:15,19,25 57:23
58:5,20 59:3 60:16
60:20 61:8 62:16
63:1,12,17,25 64:3
64:17 66:5 67:20
68:11 69:12,18
70:21 71:6,24 72:8
72:22 73:20 74:3,16
75:6 81:3,21 83:2
83:15 87:4,14 91:8
92:4,16 93:24 94:6
94:21 96:7,21 97:10
98:4,21 99:1,6
100:7 101:10
102:13 104:3,25
107:11 108:5,18,22
109:15 110:21
111:12 112:1,9
113:10 114:5,21
115:8,23 116:10,18
117:6 118:12 119:5
119:15 120:11,18
121:6,13 122:6
123:14,23 124:11
124:15 125:7,23
126:5 132:6 134:11
134:22 135:8 136:2
137:19,25 138:5,14
138:23 139:6 140:1
140:7,15 141:11,17
142:9,14,20 143:4
143:14,22 144:4,13
144:23 145:24
147:1,19 148:4,20

150:5,11,20 151:6
151:22 152:10,23
153:10,22 156:8
159:6 160:16,25
161:6,13,18 162:15
162:19 163:24
164:10,20 165:20
166:12 167:9,17
168:6,20 169:19
170:16,23 171:13
173:6,22 175:14
177:8 180:19 181:4
181:15 183:2,11
184:8 185:7 186:4
191:5 194:16,21
195:17 199:7,19
200:16 201:7 203:9
204:16,23 205:13
206:14,20 207:4,19
208:4,10,14 209:2
211:7,18
**objections**
8:14
**objective**
69:16 131:6 138:7
140:19 151:10
155:20 170:13
**objectively**
68:15
**objectivity**
69:2
**obscure**
145:4
**observation**
42:4 99:23 100:2,3
**observe**
144:2
**observed**
117:19,22 144:12,15
186:11 189:21
196:10,18 203:1
**observing**
144:10
**obstruction**
171:6
**obtain**

40:6
**obtained**
109:8 171:14
**obviously**
35:18
**occasion**
27:11
**occasional**
36:24
**occasionally**
175:25
**occur**
83:19,25 121:21
147:3 202:3
**occurred**
22:16 28:21 84:3
86:14 89:22 146:23
147:15,22 148:9,18
155:13 158:3
160:19 192:16
**occurring**
159:2
**occurs**
87:2 201:18
**OCME**
64:25 67:24 91:3
104:12 153:20
**odd**
65:7,8 125:9 164:1
**offered**
192:1 202:22
**offering**
176:7 210:8,13,16,21
**offhand**
76:22 77:22 87:16
**office**
3:18 17:3,4,7 19:2,3
20:9,10 33:24 34:6
34:17 57:3 59:6
67:25 90:21 157:20
**officer**
1:10,11,11,12,12
63:11 64:11 71:1
104:2,5 136:19,22
156:17 157:1,2,5,18
157:22,24 158:16

158:17,22 159:2,8
159:17 160:23
174:1 180:2,16,23
180:25 181:8 187:5
201:12 212:12
213:22
**officers**
4:16 5:9 45:6 48:3
52:20 60:1,15 62:23
63:7 67:7,7 71:9
110:16 111:22
114:11 136:8,13,19
137:3,3,7,12,15,21
148:24 153:9
157:14 161:4
167:22 171:8 174:4
180:10 183:8,19
186:8,19 187:18
189:23 191:1
196:17 201:5 203:7
204:12,21 205:10
208:1 211:25
**OFFICER'S**
213:1
**offices**
17:6,9
**official**
17:15
**oh**
20:6 27:15 28:16
30:12 34:3 35:6
39:25 43:7 44:1
46:10 47:7 48:8,12
49:4 50:16 57:15
59:7 61:13 62:5
64:18 65:7 70:22
73:21 75:21 76:13
76:17 78:22 79:19
83:10 84:1,15,20,23
88:24 89:8 92:19
95:5 96:8 99:12,14
100:14,17 111:13
112:11 114:22
117:24 119:16
121:7,14 126:16
128:2 135:9 150:16



150:23 154:7
155:12 162:25
166:21 167:7,8
173:7 175:3 176:3,6
178:11 182:22
183:3 184:9 185:16
185:21,24 188:7
189:8 191:14,17
192:6 195:18
199:14 202:24
210:15 211:19
**okay**
5:13,14,19 6:1,2,12
6:13,18,19,24,25
8:11,18,20 9:15
13:14 16:8 17:22
19:15 21:5 26:1,11
26:16,18,21,21,22
26:22,22,23 27:19
29:1 33:11 37:14
38:3,10,14,17 43:4
43:7 44:1,5,18 62:4
62:5,6,10 63:13
74:17 75:19 76:13
78:10,22 79:18,19
80:3,12 81:16,22
84:15,20,22,23
85:13,15,17 86:1
87:25 88:8,15,18,24
89:2,4,8,12,18,19
89:25 90:18 91:5
93:11 95:14,19 96:4
96:15 97:25 99:7
100:15,17,21,22
105:19 107:12
108:1 121:14
122:21 123:19
125:15,24 126:1,6
127:9,14 128:11,17
128:20 129:9 130:5
130:14,15,23
132:21 133:11,14
133:15 134:7
135:14 136:4 137:2
139:22 147:20
149:23 150:6 152:1

152:2 153:7,11
154:6,7,11,22
156:11 158:4,18
162:11 164:21
167:7 168:11,17,25
169:6,14 172:1,3,5
206:2 207:20
208:23 209:23
**older**
25:4
**omission**
206:21
**onboard**
52:25 53:6 60:10
63:15 109:13
138:13 183:14,20
**once**
18:14 21:19 24:23
26:17 27:9 33:20
54:11 58:22,23
66:20 87:10 92:23
102:18 110:19
117:4 126:16
196:10 197:16
211:9
**ones**
27:5 28:24 43:10
155:16
**onset**
106:16
**on-call**
117:8,19
**opening**
170:8
**opined**
176:14,17
**opining**
174:11
**opinion**
35:15 49:3 54:7
70:14 71:22 72:6,18
104:11,20 110:15
122:19 142:11
155:18 157:25
164:1 170:5,9
172:16 176:8

185:13 189:20
190:1 192:1 203:11
207:1,25 210:8,16
210:21
**opinions**
35:9 36:5 69:22
74:19 108:7,7
109:19 168:12
169:1 174:9,14
210:13
**opportunity**
26:24 27:25 38:11
51:15 69:7 79:9
85:2,8 90:20 97:21
179:12
**opposed**
146:24
**order**
9:5,16 11:4 26:20
33:2 44:13 51:15
57:12 61:19 77:3
78:8 83:14 98:6,10
115:21 118:10
149:20 212:13
**ordered**
135:21 136:1 175:18
175:22 176:5,11
**organs**
83:13
**OSC**
152:4
**ought**
68:23
**outburst**
115:22 116:8
**outbursts**
116:16
**outcome**
106:3,3 120:20
**outcomes**
66:16
**outline**
168:22
**outlined**
206:3
**outside**

19:19,22 23:21 24:6
58:25 93:8 108:4
136:4 161:20 168:2
181:16
**outstanding**
177:20
**outweighed**
196:4
**overall**
100:10
**overcome**
196:8 197:6,12,16
**overseen**
162:24
**overtake**
113:17 118:10
**o'clock**
64:11
**o0o**
1:16,20 2:22 3:24
4:11 212:19

_____
P
_____

**P**
213:11,16,20 214:1,7
**Pacific**
4:3
**page**
3:4,13 9:19 10:6,6
11:21,25 26:17
38:23 40:3,11 44:16
44:20 64:8,10,10,23
64:23 70:23,24 71:5
77:9,23 78:21 81:7
88:12,17 89:14,25
90:13,24 95:12,14
95:20 96:17 99:17
99:18,19 100:10,14
100:15 120:24
123:24 132:21,23
134:2 135:13,13,14
135:15 136:6,7
141:20,20 152:2
153:4 154:6,11
155:3 156:12
158:12 161:10



164:24,25 168:14
169:2,6,7
**pages**
3:15,16 10:13,13
39:23 40:1 55:1
72:10 73:9 74:22
**paid**
17:6
**pain**
196:19
**panic**
200:22
**PAPD**
1:10,10,11,11,11,12
186:18
**paper**
149:15
**papers**
131:21
**paperwork**
9:25
**PAPIA**
1:11
**paragraph**
40:4,24 44:19 64:9
64:24 70:24 71:9
95:20,25 96:17,24
100:10,16 104:10
105:9 132:22
141:21 152:3
154:14 156:12
158:7,9,12 166:17
**paramedics**
113:1 114:11
**parameters**
124:6
**parents**
56:10
**part**
20:4 31:18 33:22
49:13 79:1 83:4
86:5,18 106:5
116:25,25 128:20
134:19 181:11
193:18 203:1
**particular**

9:4 10:21,25 18:25
42:1 83:6 90:3
97:17 183:18
191:18
**particularly**
24:1 129:21 152:25
**parties**
212:16 213:18
**partly**
114:14
**parts**
44:7 72:15 83:13
85:21 87:11,13
89:21 92:2 97:19
**pass**
11:5 205:17 212:7
**passage**
45:22 46:15 106:14
**passed**
47:15 82:14,16 93:14
148:14 212:7
**passenger**
48:10
**passengers**
53:5 60:10
**pathologic**
135:10
**pathologist**
83:21 141:13 142:11
147:7 209:10
**pathology**
15:4,5 16:10,11,11
16:11,17,18,18
21:23 28:16,16,17
28:17 65:16 133:24
**patient**
108:3 117:4 118:1,10
120:8,15,16 182:3
182:10,24
**patients**
107:17,20 108:3,15
114:7 115:20 116:8
116:16 117:20
118:20,25 119:3,10
119:12 154:24
**patient's**

113:8 114:3,17 115:4
**patterns**
15:12 16:6
**PAUL**
1:12
**pausing**
112:22
**PA1555**
3:19
**Pediatric**
28:22
**pending**
6:22
**penetrance**
125:12
**people**
19:1 21:1 42:19
53:20 59:17 94:8
106:8,25 107:4
110:4 113:2 116:2,4
119:17 200:13
**perceived**
111:18
**percent**
7:22 8:22 15:22,23
**percentage**
7:17 123:12
**perfect**
33:21 176:12 198:13
**perfectly**
54:19
**perform**
36:25 68:10,14 83:14
151:1
**performed**
65:1 66:4 67:1 68:9
69:8 75:20,22 76:23
81:1,19 82:5,15,20
83:8,12,24 84:3,18
84:22 85:15,18,23
86:20,24 88:6,21
89:19 91:15 98:16
103:3 148:13,15
149:7 150:15,17,21
151:14 162:18,22
163:2,10 175:18,23

**performing**
83:12 98:12 143:20
149:17
**period**
109:1 150:17 188:8
188:13 214:6
**periodically**
21:14
**periods**
98:13
**perpetuated**
113:4
**person**
20:11 30:25 101:22
102:22 103:5 106:5
113:19 173:1,4
174:25 180:16
182:3 183:25 184:1
184:7 185:13 204:3
**personal**
209:4
**personally**
69:23 163:1
**personnel**
46:15 116:21
**persons**
50:24 200:13,13
**perspective**
33:20 65:13 121:20
126:7
**perspectives**
109:20
**pertaining**
40:5 108:2 207:2
**petition**
77:25 78:3,4
**phone**
20:8 89:5,7
**photographs**
69:9 88:5 195:11,18
202:25 203:3,18,18
**photos**
186:10 189:21
195:14 196:18
210:11
**phrase**



64:15 167:12
174:22
**phrased**
209:5
**physical**
3:20,22 98:6,10
110:6 127:3 128:15
130:17 131:4 132:5
139:4 147:23
196:16,19 204:5
**physically**
98:11 116:3 187:17
191:3 200:6
**physician**
102:8 166:5
**physicians**
65:2,15 98:17
**physiological**
200:8
**physiologically**
103:10
**picture's**
203:20
**piece**
168:23
**pieces**
45:23
**place**
27:7 30:25 31:2 68:1
72:1 135:19 149:17
149:20
**placed**
137:22 152:9 160:1
161:11 170:14
**placement**
136:20
**places**
196:3
**plaintiff**
7:23 11:22 12:12
15:17,19,22 16:4
39:5 129:11
**plaintiffs**
1:6 2:2 4:21 15:9
57:21 191:12
193:24

**plaintiff's**
14:11,16 51:15 73:25
74:5 206:16 208:24
210:3 211:4
**plane**
179:25
**planned**
30:14 32:6
**planning**
30:5 32:9,10
**please**
5:24 6:15 76:11,14
81:25 85:5 88:25
90:23,24 95:16
102:12 126:3
133:16 154:10
195:14
**point**
25:22 38:5 47:25
57:19 72:11 73:2
115:25 128:3
131:25 136:5
160:15 169:7,24
196:7 197:6,22
200:21
**pointing**
49:2
**points**
168:13,17 169:3
185:10
**police**
1:9,10 4:15 5:9 34:6
34:7 47:25 48:3
49:14 52:20 60:1
63:6 64:6,16 96:6
96:14 100:6 104:1,4
140:14,22 141:5
146:25 147:5,16
151:21 164:7
167:21 172:14
174:1,3,5,11 180:2
180:10 181:8
182:25 183:8,19,19
186:8 187:18
189:23 196:17
201:5 203:6 204:12

204:21 205:10
208:1 210:13,18
211:25
**policies**
80:16 174:3,5,11
182:9,23,25 183:6,9
210:13
**policy**
63:7
**political**
67:7
**politics**
66:8 176:4
**popped**
61:17
**Port**
1:8,8,9 2:9 4:14,18
5:8 63:5 96:6,13
100:5 140:14,21
146:25 147:4,16
151:21 172:14
174:5 182:25 183:7
183:19 186:7
187:18 189:23
196:17 201:4 203:6
204:12,20 205:10
207:25 210:18
211:25
**portion**
126:24
**posed**
6:18 79:20 90:14,16
90:17 111:3
**position**
17:20,21,23 18:6,15
19:6 31:22 108:2
110:2 113:18
156:16 198:12
199:25 200:1,1,2,13
200:15,20 201:4,11
**positional**
204:3,11
**possibility**
164:13
**possible**
66:16 164:12 212:14

**possibly**
58:22 103:5 105:12
126:16 158:16
**postconviction**
24:15
**postdates**
129:24
**postictal**
108:20 111:5 112:6
172:24 184:24
209:18
**postmortem**
195:2
**postseizure**
199:18
**potentially**
58:23 99:24 156:18
156:20 159:19
**pounds**
166:22
**PowerPoints**
206:18
**practice**
8:23 28:8 64:6 65:19
**practitioner**
103:23
**preface**
79:3
**prefer**
20:24
**preferred**
31:21
**preparation**
13:4,22,23 14:2
38:24 39:7 41:12
57:25 74:6,8 131:15
203:1,2 205:23,24
206:11
**prepare**
9:5,16 51:16
**prepared**
37:16 38:20,22 39:16
51:10 55:18 69:16
87:20 117:1 122:1
133:12,16 140:12
142:25 144:20


MAGNA
LEGAL SERVICES

preparing
38:25 40:17 131:15
132:2 142:17
172:21 193:21
prescribe
43:22
prescribed
43:11,19,25 44:8,12
194:10
prescribing
44:8
prescription
42:8,25 43:6
preseizure
105:11,22 106:4
presence
58:25 68:16 97:1
99:25 104:13 105:1
105:2,5 106:2 145:3
153:15 195:6,20
present
2:16 145:12 154:25
presented
102:6 103:6
presenting
109:23
presents
103:15
president
22:11
pressure
123:25 124:3,8,18,21
125:2,18,22 126:10
126:12,21 127:11
127:17,22,25
128:21,22 129:17
130:24 131:5,6,9,11
131:13,16,23 132:4
134:9,13 137:22
141:15 156:20
157:4,12 159:20
160:1,3,5,7,8,9,10
161:11 170:12,14
171:3,12 186:7
189:22 200:14
201:5 202:3

pressures
132:25 133:18
pretty
110:11
prevent
116:3
preventing
7:4
previous
33:16 71:5 84:6
previously
9:8 10:9 169:3
pre-existing
96:17
primarily
9:1 15:16 18:19
19:21 36:25 102:20
112:16 117:8
primary
18:7 102:8,23 164:18
166:5 176:9 187:5
201:12
prior
40:7 41:3 63:24
92:10,14,20,22
93:12 94:4 95:1,4,8
96:18 97:8 98:25
124:18 125:3
126:12 129:4,8,18
134:21 138:12,16
138:22 139:13
166:6 168:18
187:13 213:14
prison
148:25
private
36:24
privilege
13:11 74:10
privileged
58:1,2,3 74:9
probable
94:2,8 123:3
probably
7:13 15:22,22 24:23
31:18 32:9 37:12

65:9,10 66:16 67:12
94:14 122:13,21
153:7,21,25 171:24
184:24 192:9 203:4
problem
5:18 41:21 45:17
53:24 62:5 97:5
102:5 103:8,11,15
105:7 106:24 110:8
110:10 111:16
113:20 115:13
117:1 118:7,23
147:6 153:17 192:8
206:22 209:21
problematic
27:21 109:11
problems
5:16 18:17 42:3 51:1
97:16 103:6 106:8,9
106:11,15 109:22
111:20 112:19,20
112:24 113:3,8,13
114:8,9 115:14
117:13,16 134:24
Procedure
9:23 213:14
procedures
80:17 174:4,6,12
187:13 210:14
proceed
13:13 58:6
proceeding
5:24
Proceedings
212:18
process
78:7,20 120:6 146:24
147:17 161:5 171:2
191:25 192:5,18
193:7 196:6 197:5
197:18
processes
175:2,5 184:3
produced
193:18,24 202:13
206:19

professional
45:8 70:7,18 103:17
173:11 174:16,16
175:10 176:7,16
177:12 180:7
183:24 186:15
187:10 190:2
195:16,16 198:3,4,9
198:22 199:10,22
200:10 201:21
202:21 203:13
204:1,18 205:2,7
210:9,23 211:24
professionals
107:16 115:1 120:7
180:11
proffered
28:13,15 152:18
progress
97:15
progressed
47:16
progressively
200:18
prohibit
193:4
prone
156:14 199:25
200:13,15 201:4,11
202:5
pronounce
10:17
pronunciation
10:18
proper
20:10 33:20
prosecution
59:11
prosecutions
61:14 90:5
protect
120:8 197:7
protected
58:3
protecting
63:10



protection
74:10
protocol
118:17,17
protocols
108:15
proud
177:21
prove
94:23 166:1
proven
62:24 104:13 165:10
provide
19:18 23:2,13 77:25
78:5 179:11
provided
9:20 10:22 19:20
21:22 25:12,16 26:4
45:5 46:14 51:9
65:24 66:1 74:13
75:3 79:10 90:6,21
91:2 96:25 156:5
171:10 214:6
provides
53:23
providing
24:6 37:9 45:7 46:19
psychoses
122:16
psychosis
122:20 185:12
psychotic
119:13 120:25 121:4
121:11,19,25 122:5
123:8,13 184:15
185:1,12
public
112:16
pull
26:7 37:19 78:19
95:13,17 127:2
punches
203:6
purported
196:4
purpose

29:15 66:19 67:11
purposes
26:2 42:5 67:12,18
pursuant        .
4:1 11:23 213:13
pushing
36:8 202:7
put
18:7 21:9 31:22
33:20 49:24 76:7,15
78:17 87:25 103:8
118:20,25 129:2
135:18 148:24
151:17 155:17
171:3 176:12
197:15 204:11
putting
122:8
p.m
64:11 212:18

**Q**

qualifications
13:1 104:6 174:15
177:13 210:9,22
qualified
27:12 36:4 213:7
qualify
11:4,5 177:14
quality
69:21
qualms
69:24
quantitated
157:7
queried
42:13
question
6:10,12,12,17,18,22
6:22 13:15,18 14:14
25:10 42:23 46:8,21
47:11 50:11 51:22
55:6 62:12 65:7
67:17 72:5,14,17
73:6 74:11 75:1,2,7
75:9 76:8,12 79:8

80:11 81:17,22,25
82:3 84:16,17 85:5
85:12 87:6 90:16
92:5 93:9 99:11
111:14 113:22,23
121:9 125:10,24,25
131:7,10 144:25
146:1,14 147:8,12
147:13 149:19
155:9 158:1,11
159:13 161:20
163:7 164:1 179:3,9
180:21 207:21,25
208:25 209:6
questionable
160:21
questioned
75:13 206:17
questioning
130:6 174:20 205:22
210:3 211:5
questions
5:11,12 6:3,15 9:13
35:4,9 49:6,17 50:1
50:12,18 51:20,23
54:23 61:23 68:25
74:4,21 79:11,20,24
90:14 111:2 116:23
172:2,10,13 173:19
174:3 175:17
176:23 177:20
182:6,8,18,20
184:16 185:17,20
186:1 194:13 198:6
203:22 205:15,16
205:21 207:13,17
209:25 210:7 212:6
212:9
quick
5:14
quickly
26:14 91:1
quit
17:9
quite
22:1 24:21 25:17

29:17 72:12,25
73:13 110:25
165:21 199:20
202:17,17 203:21
203:21
quote
140:6
quoted
137:1
quotes
140:4

**R**

R
213:11,15,20 214:1,7
radical
75:13
radically
115:11
radioed
64:11
radius
142:1
raise
5:15
rapidly
50:2 110:14
rare
37:2 114:25 125:14
167:23
rarely
20:23 23:9,13 36:25
58:9,13 66:18
118:13
reach
123:18 152:11,12
reached
30:18 31:25 33:8
167:18,20
reaction
112:7 122:10 160:20
read
8:11,17 10:10 12:2
12:24 41:15 60:21
62:2 72:25 75:11
81:24 82:1,11 90:4



110:23 126:3,4
188:11
**readable**
40:15
**readily**
145:4 147:5 157:12
159:22
**reading**
10:3 11:18 59:22
61:12,21 62:3 63:2
63:4 66:20 73:6
75:25 78:14 91:9
108:24 122:8
126:12 131:12
146:1 153:11 188:5
**readings**
127:25 131:17,24
132:4
**ready**
32:20
**real**
110:25 111:2 140:5
145:13
**realistic**
111:2
**realistically**
19:8 70:15
**realized**
33:14,18
**really**
9:8,13 12:13 15:20
16:4 17:6 18:5,16
20:23 21:13 24:2
28:25 29:21,23,23
30:3 31:17,20,24
32:2,17 33:7 34:10
41:25 43:15 45:10
45:15 47:4,14,19
48:24 49:9 50:6,18
52:8 59:12 65:19
66:17 67:8,16 68:21
70:5 74:24 75:14,17
77:1 78:7 80:1 84:6
92:8 93:4 94:12,14
97:15,19 103:9,21
106:20 107:2,2,3,5

107:20,24 109:1,6
109:25 111:6
112:15 113:17
114:7 115:10,13
119:6,9 126:17,21
135:2 136:24 139:8
144:25 145:13
146:4,6 147:6,8
149:8,8,9,13,13,14
152:14 153:1
155:16 156:1
157:16 164:3
165:14 168:8 170:3
177:21 178:2 180:1
181:7 192:7,9,23
196:5,11,11,13,14
196:24 197:13,15
197:18,19 207:8
209:4
**realm**
122:22 161:20
**reanswer**
13:17
**reason**
24:1 53:25 67:11
68:10 132:8 144:19
200:8
**reasonable**
48:21 62:25 94:18
104:14,22 140:16
142:22 147:14
157:11,16 159:9
161:15 171:22
187:10 198:16,22
199:3,11,16,23
200:10 201:1,22
202:22 203:14
204:1,9,19 205:2,8
210:10 211:15,22
**reasonably**
63:9
**reasoning**
193:15 200:7
**reasons**
65:19 67:15 68:3
**rebut**

205:16
**recall**
7:8 24:11,25 27:8,11
36:10 47:2 49:21
57:1 61:24 63:2,4
63:13 73:10 75:10
87:16 89:23 91:19
101:11,19 102:4,9
108:24 109:16
112:23 115:12
125:4 128:19
130:22 131:14,18
131:25 138:25
139:8,24 140:3
150:1 157:2 161:7
173:20 174:22
175:19,21 176:25
177:2 178:24 179:1
179:6 182:1,6,12,18
184:16,19,22 185:3
185:20 186:6,22
187:7,21 188:2,21
189:3,18,24 190:5
190:13,19 201:9,17
201:24 202:15
205:25 206:7,23
208:3,8
**receive**
16:12,16
**received**
13:4 39:19,21,24
50:24,25 59:15
81:13,13 82:9 109:7
196:16
**recognize**
110:3 113:7
**recognized**
109:25 110:2
**recollection**
27:2,20 36:3 40:20
50:17 59:14 61:20
61:24 62:1,20 79:13
90:1,14 109:16
124:20 126:15
131:21,22
**recommend**

120:3
**recommendations**
60:23 61:4 62:18
**recommended**
61:5
**record**
5:4 6:11 8:2,12 9:22
13:13 38:2,16 58:6
76:7,16 84:24 85:10
88:1 129:4,6,7,11
129:18,20,25 130:8
137:3 149:22 172:7
173:13 175:9
183:17 185:22
186:16 190:3
194:18,19 198:2,15
199:2 200:25
201:19 202:20
203:12 204:8 205:1
205:6 210:6,12,25
211:9,14,23 213:24
**recorded**
138:8 213:23
**records**
41:8 89:20 97:22,25
101:2 102:7 124:9
126:25 132:24
133:18 166:3,4,9
172:21 194:2,5,9
204:19 205:22
206:3
**recounted**
71:15
**recounting**
52:4 59:23
**recumbent**
200:1
**redocumented**
84:8
**refer**
78:18
**reference**
39:11 58:13 59:25
60:4,9 207:10
**referenced**
13:24


**M⨍ GNA◗**
**LEGAL SERVICES**

references
55:18 81:1
referendum
178:7
referred
29:18 57:21 58:8
97:6 134:4
referring
12:5 41:8 72:1,11,25
74:23 80:22 89:15
119:11 134:2
139:19
reflect
41:14
reflecting
109:6,6
refresh
27:2 36:2 40:20
61:19,25 79:12 90:1
90:13 126:14
131:21,22
refreshed
9:9
regained
185:2
regard
178:5 210:4,17
regarding
8:17 9:8 11:10,11
58:25 74:5 182:9,23
183:9 185:18
206:17
regardless
211:10
region
169:8 170:10
regret
119:8
regularly
21:13
regulations
44:6 149:20
related
93:2,19,23 94:14
111:5 112:25 113:8
113:13,15,21,23,23

114:3 116:9 153:12
153:24 170:11
189:22
relates
184:14 194:6
relating
117:16
relation
12:11
relationship
12:16 102:23 114:10
114:16 180:21
181:6
relative
80:6 110:24 213:17
213:18
relatively
42:20 67:22
relevance
41:19 42:7 97:2
122:17 192:9
relevant
134:16
reliable
126:21
reliably
106:15
relief
24:15
relieved
33:13
reluctant
117:9,12 123:18
rely
104:8 207:1
remainder
7:23 15:18 16:5
remained
49:10
remains
18:13
remember
13:14 42:12,15 93:13
128:2 180:4 190:17
211:3
REMEMBERED

4:1
remind
78:10
reminds
193:12
REMOTE
1:17
remotely
4:4 24:17
remove
83:13 197:2 200:19
removed
87:18
rendered
171:2
repeated
60:25 78:4
repeatedly
178:25
repetition
52:9 84:6 106:14
repetitive
168:17
rephrase
6:16 13:18 74:11
82:3 121:9 158:11
163:8 177:10 183:5
report
3:16,18,20,22 9:15
9:17,19,23 10:1
13:4,23 26:9 37:15
37:20,24,25 38:1,1
38:9,12,18,19,22,25
39:12,13,15,24 40:3
42:10 43:2 44:17
46:7 51:9 53:11
54:25 55:8,18 59:25
60:4,9,19 61:7,14
62:7,9,15,22 63:5
64:9,24 65:1 66:20
68:9,10 69:16 73:19
74:2,14 75:5,25
77:4 78:18 80:25
81:18 82:4,7,13,23
83:1 87:20 88:5,12
90:1 95:11,21 96:17

99:18 120:24
121:24 122:1
124:13 125:1 127:3
127:24 130:6,17
131:15,20 132:2,11
132:12,14,16,22
133:7,8,12,15,16,17
133:25 135:12,15
135:22 136:6,16
137:1,6 140:12
141:20 142:18,24
143:13,20 144:20
149:25 152:2,22
153:3,4,20 154:4,9
154:11 155:4
156:13 164:25
169:3 171:11
172:22 174:9
176:14,17,21
178:20 181:13,16
183:18 184:19,20
184:21,22 186:22
186:23 187:12
193:22 201:10,10
201:25 202:16
203:2 205:24 206:3
206:5,12 207:7,9
209:16,19
Reported
1:24
reporter
4:5 5:22,22,25 6:4,8
81:24 82:1 126:4
213:8 214:6
Reporters
213:10
reports
59:10 69:17 131:4
132:5 177:14
178:21 194:25,25
195:3,5
representation
129:3
representative
12:15
represented



21:3
**representing**
5:7
**Republic**
3:20,22
**request**
36:25 56:13 66:15,25
67:2,9,9
**requested**
212:15 214:4,5
**requests**
67:6
**require**
167:15 168:4
**required**
49:23,23 69:17
**requires**
62:24 146:7,9
**reread**
9:7,11
**rereading**
72:15
**reserved**
8:15,16 86:9
**reside**
19:10
**residency**
112:13,15,16 113:6
116:14
**resident**
15:4
**resisting**
160:15 167:16 168:5
**resolution**
78:2
**respect**
32:19 40:7 80:4,23
85:17 89:19 107:17
108:15 113:25
116:7 142:10
149:17 207:23
209:10
**respond**
48:19 76:8 111:22
181:21,22
**responded**

110:19 114:12 136:9
183:20 191:2
**responding**
109:21,22,22
**response**
6:4,12 13:10 46:5,6
86:18 99:13 111:17
112:19 117:25
121:4,5,7,11,12
173:2 184:14 185:5
185:13 199:18
211:9
**responses**
5:24 50:1,10,14
51:21 107:23
**responsibilities**
18:1
**responsibility**
117:9
**responsible**
117:3 182:15
**responsive**
49:6
**rest**
141:7
**restrain**
62:23 167:16
**restrained**
119:4,12 120:17
171:1 197:17
201:11 202:5
**restraining**
117:4 186:19 187:19
204:13
**restraint**
64:14
**restrictions**
139:10 149:16
**result**
42:2 100:5 123:8
134:20 156:3 162:8
175:13 185:14
187:13 196:18
198:19 201:3
**resulted**
147:24 152:21

196:12
**resulting**
155:23 170:12
**results**
41:1,2,9 77:25 78:6
91:17 151:24 162:4
162:13 195:2
**retain**
57:11
**retained**
15:9 57:7 91:2
191:10,12,15
**retainer**
22:14
**retaining**
57:9
**retention**
92:2
**retire**
30:5,18 31:6,9,18,21
31:24 32:3,5,9,10
32:16,20 33:2,6,8
33:10,11
**retired**
17:17 29:1,3,8 30:11
31:23 33:7
**retirement**
17:15 19:16 29:12
30:13,23 31:2 32:19
**retrospect**
45:9
**Retrospectively**
108:24
**returned**
81:2,19 82:6,9 87:12
89:22,24
**reveal**
195:6
**revealed**
143:1 153:4 195:15
195:19
**review**
9:18 11:15 13:4 14:1
19:24 20:13 22:15
22:23 25:13 26:8,17
26:24 27:25 38:11

51:8 52:14,19,24
53:4 61:19 68:8
69:8 71:20 72:5,17
74:6 79:10 90:20
97:21 102:7 111:24
132:12 133:16
171:9 172:20
173:12 175:9
181:10 183:17
186:16 194:2,24
195:13 198:1,15
199:2,15 200:24
201:19 202:19
203:12,17 204:8,19
204:25 205:6
211:13,23 214:3
**reviewed**
9:16 10:9 13:21 14:7
14:11,16 16:3 38:24
39:1,7 98:1 101:3
127:6 131:15,19
137:12 140:20
177:15 186:10
190:3 193:17
194:10 195:5,10
205:22 206:3,10
**reviewing**
37:9 55:24 56:2
73:17 74:12 75:2
114:17 139:19,23
167:21
**rib**
142:6 143:21 144:2
144:18 145:7,20,21
146:3,23 147:15,21
147:25 148:2,7,14
148:17 150:10
151:13,14 187:16
**ribs**
84:11 143:2,11 144:3
144:11 145:17
146:12,15,15,18
149:24 187:12
**Rick**
1:25 4:4 212:11
213:6



**right**
8:1 21:8 25:25 26:21
26:22,22,22,23 33:6
33:19 38:5 40:12
46:10 58:7 62:11
64:22 75:23,23 81:9
85:16 88:19 89:10
90:24 105:1 129:14
130:22 136:6 143:1
143:11 144:10
145:16 150:18
154:8 162:18
173:24 174:1 176:5
176:21,22 177:22
178:10,11,18
179:17,20 180:8
183:1,15 184:6
185:15,23 186:3,12
189:10 191:9,16
194:7,15,20 197:25
204:22,24 210:14
210:25 211:1,17
**ringing**
89:6
**risen**
185:11
**risk**
118:20 119:1 204:2
204:11
**Road**
19:13
**ROBERT**
1:11
**role**
17:18 18:2 19:1
22:10
**room**
61:22 118:16 119:25
**rotating**
19:2,4
**routine**
86:16 166:5
**rub**
138:10
**rule**
3:16 93:21 116:11

172:22 174:9
176:14,16 178:20
181:13 184:20
186:23 192:12,13
193:21 201:10,24
202:15 203:2
206:12
**rules**
149:16,20
**Russia**
11:3 67:6,25 75:22
76:23 77:16,20 80:5
80:8,14 81:2,20
82:6 91:7 98:17
101:3 126:25
144:20 148:15,18
149:3,17,25 166:3
177:19
**Russian**
44:23 47:13,17 65:2
65:13,14,22,23 66:3
66:14 80:18 89:17
97:22 124:8,24
132:24 133:18
135:17 142:24
166:4
**Russians**
66:18 80:22,23

_____ **S** _____

**safe**
188:21
**Safety**
181:10,18 206:11,17
207:3,10
**SAN**
213:3
**satisfied**
69:1 70:7 111:6
159:14
**satisfy**
78:3,8
**save**
197:20,21,23
**saw**
101:12 112:17 124:7

161:1 167:2
**saying**
46:18 99:8 184:19
208:17 209:1
**says**
11:19,21 41:1 54:12
77:8,9,24 127:11
134:5 136:15
192:11,15 207:7,7
**scar**
96:1,4,23 98:1
**scary**
200:22
**scenario**
122:23
**scene**
188:16 191:2
**scenes**
29:22
**schedule**
21:6,10,11,15,18,22
**scheduled**
31:1,2
**school**
15:5 112:12 113:6
**science**
67:7
**sciences**
65:23 80:19,24
**scientifically**
68:15
**scientist**
68:19 177:18
**scientists**
65:2
**sclerosis**
100:1 102:14,15
106:16
**scoliosis**
102:11
**scope**
174:5 181:16
**Scott**
14:12,17 58:18
**screen**
5:22 26:7,13 37:19

37:25 38:23 62:10
76:10 78:19 87:25
88:4,10,14 89:1,3
89:14 90:19 95:13
95:17 127:3 129:2
130:13
**screening**
191:24 192:3 193:7
**scroll**
26:16 90:12,18
133:15
**scrolled**
90:11
**sea**
98:7,12
**seagoing**
42:6
**sealed**
149:4
**search**
79:9
**seated**
200:1
**second**
10:5 40:3 64:9 65:1
65:11,20 67:1,19
68:10,14,22 70:24
75:22 76:23 78:9
80:6 81:1,14,18
82:4,9,14,20,25
84:9,19 90:23 103:9
133:8 144:20
148:15 149:7,25
175:17,22,25 176:5
176:17 178:8
187:12
**Secondly**
210:7
**secretary-treasurer**
22:11
**Section**
134:4 213:14
**security**
118:9 119:25
**security-related**
118:17


MAGNA
LEGAL SERVICES

sedate
117:20
sedated
115:21 120:17
sedation
102:20 103:2
see
5:21 9:21 10:15
26:12,14 38:23 41:6
45:1 47:9 59:13
61:16,22 62:3 65:3
67:22,22 71:2,4
77:17 90:25 93:7
95:18,23 96:2
100:13,14,21,25
104:18 105:17
106:9 121:1 122:2
127:9,11 128:9,23
130:11,13,19
132:18 133:3,24
135:22 136:10
141:9,22 143:3
152:3,20 154:4,8,14
154:20 155:7
156:23 158:6 165:5
166:18 168:15
169:11 194:5,9
seeing
59:22 206:23
seen
65:5 73:2 99:24
112:6 125:14 127:8
130:17
sees
146:16
seizure
97:3,6,7 98:19,24
99:4,8,15,25 102:21
104:15,23 105:2,5
105:13,16,24 106:6
107:1,8,13,18,20
108:11 109:4,10,13
110:3,19 112:7,25
113:24,25 114:4
115:6,20 116:9,17
117:5,20 118:11

121:4,12 154:13
164:19 170:22
171:20,23,23
172:25 173:1,14
175:13 178:25
179:4,13,16,19,24
180:18 181:1,22
182:4,5,11,11,24
183:14,20,25 184:1
184:7,14 185:6,14
186:20 190:12,15
190:20,22 191:1
198:11,19,24 199:6
199:12 204:14
205:3 209:17
211:16
seizures
100:23 101:9 102:2
102:22 105:3
107:23 108:3,4,16
113:4,8,13,15
114:10 117:16
123:8,13 154:24
194:6,11,19,20
sense
19:20 33:21 77:5,5
84:25 87:7 102:16
125:10 134:16
150:7 151:12
153:14 162:6
163:25 193:2 200:4
202:18 209:5
sent
9:7 77:25 78:5 206:4
sentence
40:25 41:6 45:1
95:25 99:19 100:16
104:9
sentences
41:15 44:21 64:10
135:22
separate
20:25 96:13 155:2,6
separation
170:18
September

1:19 4:2
sequence
47:20 130:21 168:22
series
5:11
serious
112:20
served
10:12 14:12
service
112:17
services
1:21 20:18
set
4:10 30:19 31:4 32:3
32:6 105:2 136:23
sets
200:18,22
setting
103:3 107:17 117:4
120:9 182:10,17
settings
182:21
seven
16:25 21:19 33:16
severe
106:2 117:17 175:1,4
184:2,24 197:13
severity
41:19 118:7 160:6
164:4
sheet
31:11
ship
98:8,17
shod
140:24 203:5
short
75:11
shorthand
4:5 156:2 213:7
show
25:13 48:19 54:1
72:24 88:3 130:2
side
76:11 78:25 146:2

173:2 191:19 200:6
202:11 211:11
sides
191:22
sift
79:14
sign
8:17
significance
41:16 42:1 96:22
164:2
significant
99:22 152:9 188:12
204:11
significantly
187:1,2
signs
106:18
similar
53:23,23 129:22
148:21
simple
66:22 67:13 75:18
77:6
simplest
50:1
simply
72:7,17 76:8,11
176:14 194:14,18
210:11,21
singing
33:13
sir
7:7 12:18 51:20 72:2
73:6 104:20 142:4
142:13 143:21
144:9 155:7
sit
11:4 29:14
situation
45:24 71:19 83:18
113:2 115:13,19
182:15 183:9
200:18
situations
86:13 118:13,22,25



MAGNA
LEGAL SERVICES

145:12

**six**
15:15 17:13 21:19
31:3 33:16 37:3,4
41:14

**size**
124:4

**skinny**
200:5

**skull**
99:20 100:4

**sleep**
200:5

**slides**
181:11,18,20

**slowly**
21:13,14 47:3

**small**
73:10,13 123:12
170:12

**smoking**
125:17

**soft**
86:4 195:25 202:13

**sole**
176:9

**solely**
17:11

**somebody**
58:12 69:3 89:9
180:25 193:13

**somewhat**
15:20 18:23 24:8
25:4 49:10 61:10
168:22 208:5,11

**son**
56:18

**soon**
185:1

**sorry**
13:8 14:14 20:6
22:19 27:15 31:15
34:3,14,15 36:7
39:18 42:12 51:13
57:15,15 67:4 70:22
73:21 75:23,23

81:23 82:16 88:20
95:14 97:11 114:23
119:9,16 126:1
141:12 158:10,24
158:25 164:11
167:9 201:16

**sort**
32:1 34:8 41:13 79:5
83:17 107:25
108:11 121:14

**sorts**
42:18 54:10,14

**sound**
146:6

**sounds**
75:18 149:14,14

**source**
36:23 40:13 47:6
92:6 97:3,16 136:13
151:10 157:23

**sources**
36:21

**Southern**
1:2 35:23

**space**
110:17

**sparred**
138:18

**speak**
9:12 48:19 51:15
54:5

**speaking**
56:5 107:19 108:6
121:22 122:15
195:13

**speaks**
54:19

**special**
59:11 61:13 90:5

**specific**
32:15 50:5,12 51:20
51:22 60:22 62:17
71:25 72:1 74:20
80:12 82:8,21 83:5
85:2 89:25 97:19
136:17 145:19

147:24 149:19
151:24 184:20,23
188:4,22

**specifically**
10:25 36:10 40:12
41:10 47:6,10 61:17
62:19 64:18 77:17
80:10 84:17 85:21
91:1 105:24 128:2
131:14,18 138:7,15
138:24 139:2,10
140:23,25 156:10
159:16 195:20

**specifics**
87:17

**specimen**
87:13

**Speculating**
67:21

**speculation**
179:23,25 186:3
194:15

**speculative**
185:25

**Sperry**
1:17 4:7 5:2 8:21
10:11 11:15 13:9
21:22 22:13 26:2,25
27:17,25 31:8 32:8
35:5 37:17 38:17,18
40:25 42:23 46:22
50:8 51:5,22 55:7
56:5 57:23 61:11,18
62:12 63:15,23 64:5
64:24 67:17 70:24
73:16 74:12 76:6,21
78:10 81:17 83:7
84:13 85:11 87:1,20
87:24 88:9,25 89:12
91:5 94:17 95:11,17
96:15 97:21 99:4,22
103:2,16 105:9
107:6 109:12
110:15 111:9 114:1
114:15 115:3,17
116:5 119:2 120:24

121:3,23 122:19
123:25 125:16
126:23 127:7 130:3
130:7,16 131:10
133:13 141:15
142:24 145:15
147:13 148:13
149:23 150:9,15
151:3 152:16,20
153:2 154:1 161:10
170:20 171:19
172:2,9,12,24
175:16 178:3,24
180:15,24 181:18
183:13 184:17
185:17 189:3 191:7
193:17 197:25
198:7 203:22
205:20 206:9 207:1
209:9 210:2 212:10

**Sperry's**
85:1

**spine**
195:22

**split**
15:24 17:5

**spoke**
44:22 135:17 211:3

**spoken**
5:25 47:12 54:15,22

**spokesperson**
101:20

**sprung**
32:1

**ss**
213:2

**stability**
18:15

**stack**
130:19

**staff**
48:1 60:5 108:2
116:6 120:9

**stage**
105:3

**stamp**



MAGNA
LEGAL SERVICES

129:5
**stamped**
127:5 129:21,22
130:8
**stand**
28:25 36:16 104:20
132:15
**standard**
4:3 62:24 151:4,8
**standards**
69:17 174:11
**standing**
120:1 200:1
**start**
14:23 16:20 61:20
68:1 79:2 81:7
105:7 109:3 154:11
168:13 195:9
**started**
10:4,6 20:1,16 66:20
77:10 80:7 87:9
110:10 114:9
153:13
**starting**
26:20 40:25 169:2
**starts**
26:18
**state**
2:3 3:17 4:5 7:23
8:23 9:2,3 14:19
16:20,23,25 17:5,10
17:11,18,19,24 18:4
18:8 19:10,15,19,23
20:10 24:19 25:5,15
26:10 27:4,9 29:2
30:19 31:12 32:12
34:6,10,23 53:10
57:3 69:15 79:13
91:24 100:10 102:1
107:15 108:20
140:10,16 144:1
147:14 151:18
154:22 156:13
157:10,19 168:12
172:24 175:1
180:17 181:24

189:14 204:4 211:8
213:2,8
**stated**
157:3,15 171:11
184:22 186:23
187:5 189:20 206:2
211:22
**statement**
14:11 150:7 157:22
159:5 161:8
**statements**
14:8 54:24 112:3
125:4
**states**
1:1 35:23 54:4
133:17 152:3
158:22 189:9
194:18 209:19
**stating**
139:24 140:4 154:12
160:3 177:2
**stay**
18:25 113:16
**stayed**
29:5,21 110:11
**stealing**
32:12
**stenographically**
213:23
**step**
115:18
**stewardesses**
49:15
**stewards**
49:15
**stick**
162:12
**stipulations**
8:2,7
**stomach**
199:25
**stop**
84:13 90:24 116:3
**stopped**
196:9
**stories**

32:11
**straightforward**
189:2
**stranger**
116:20
**strangulation**
28:19,24
**strategy**
74:5
**Street**
2:3,11
**stress**
33:14,15,22
**strike**
8:16 163:7
**strikes**
203:5
**striking**
198:5 203:18
**strongly**
155:3
**struck**
63:23 156:16 158:17
**struggle**
50:3 197:3 204:5
**stuck**
22:4 72:24 110:10
**study**
78:1,6
**stuff**
79:5
**stumbled**
179:10
**subcategorization**
16:1
**subcategory**
9:4 133:22
**subduing**
197:18
**subject**
197:13
**subjected**
203:5
**submitted**
78:3
**subsequently**

45:5
**substance**
61:7 62:13 113:23
**substances**
91:25 92:14
**substantial**
67:23 185:9,11
186:11,18 187:19
188:10 201:3,5
204:13 205:10
210:17 212:1,2
**substantiate**
168:10
**substantive**
21:18
**substantively**
74:19
**subtexts**
66:11
**succumbed**
197:22
**sudden**
209:17
**suffered**
182:5 183:14
**suffering**
118:15 134:8 181:22
182:10 196:25
**sufficient**
25:19 104:7
**suggest**
127:22 129:13
140:20 155:3
156:25 170:13
203:4
**suggested**
22:3
**suggestion**
22:2 210:4
**suggestions**
62:18
**suggestive**
100:12 166:15
**suggests**
185:22
**summaries**



60:24 61:2 137:6
**summary**
136:12
**supervised**
18:3
**supervisor**
30:20 31:5
**supplement**
73:19 75:5
**supplemental**
74:2
**supplied**
78:24
**support**
49:3 155:20 156:5
166:10
**supposed**
31:12 34:16,22
192:14
**sure**
5:18,21,24 8:4 9:20
10:24 13:20 26:18
33:11 38:8 44:5
46:4 62:5 65:10
72:13 78:13,20 79:7
80:2 86:17 117:24
118:2 135:4 141:7
151:23 152:25
167:11 172:3
177:16 195:18
196:21 203:24
**surprise**
33:5 149:10 164:14
**surprised**
25:19 66:12 146:20
149:9,9
**surprising**
146:21
**surprisingly**
55:13
**survived**
171:25 190:21
**suspect**
24:23
**suspected**
192:8

**sustained**
138:12,16 155:5,17
158:14
**sustaining**
196:25
**swear**
47:21
**switch**
38:7 184:10
**switched**
17:10
**sworn**
4:9 54:3 213:15
**symptoms**
181:1
**synopsized**
41:13
**system**
18:3,8,13 165:9

---
**T**

**table**
128:15 167:3
**tables**
128:14
**take**
5:10,23 6:1,5,23
14:21 30:25 31:2
32:19 38:9,14 40:16
80:20 87:24 89:9,13
91:25 115:18 116:1
117:8 120:14
132:21 152:1 168:4
192:20,23 193:14
**taken**
11:23 27:7 29:17
42:19 69:9 136:13
**takes**
97:14 184:11
**talk**
14:21
**talking**
12:18,19 100:17
149:24
**tampered**
149:6,13

**tampering**
149:12
**tanker**
98:7,16
**Tarasov**
1:3 2:17 4:24 10:15
10:19 11:8,10,16,19
12:12,14,19 56:23
101:24 139:18
**Tarasov's**
139:20
**tasked**
162:16
**techniques**
86:9
**teeth**
154:19
**tell**
12:16 25:17 33:12
39:25 40:12 43:11
43:16 44:10 45:10
50:23 52:9 54:11
59:16,24 61:3,25
65:17 66:8 70:1,14
73:9 75:12 88:9
90:9,9 91:11 94:15
112:21 123:4 128:4
130:20 138:15
145:9 149:19 157:8
160:2,6 164:12
196:15
**tells**
91:2
**temporal**
100:1,18 102:11,15
106:16
**ten**
7:21 18:24 19:9 27:9
**tend**
26:19
**tendencies**
117:5 118:11 119:3
**ten-year**
25:9
**term**
210:5

**terminated**
81:15
**terminology**
75:15
**terms**
15:7 83:24 107:13
120:13 121:15
**terrible**
59:23
**terribly**
146:21 185:24,25
**terrifying**
200:19
**test**
129:8,17 195:2
**testified**
4:10 7:14,18 8:22
20:1 24:10,17,19,25
25:5,14 27:3,8 29:1
29:10 32:9 35:13
48:6 50:9 57:17
72:2 137:15,21
152:17 157:24
159:9 162:11 178:4
190:24 209:9
**testify**
23:7,10,23
**testifying**
7:5 24:11,15 27:8
28:9 57:19 78:12
175:21 190:19
**testimony**
3:14 7:10 10:5 13:22
14:3 19:21 23:2,13
24:6 25:7,12,20
26:3 27:2 28:2,7
30:13 36:11 37:10
39:4,7 48:9,11,13
51:16 52:15,20,25
53:5 54:4 55:7,24
56:3 72:19 73:18
86:19 108:1 137:11
137:13 141:7
148:12,19 156:4
159:11 169:15
206:7,12 208:3,13


MAGNA
LEGAL SERVICES

213:23 214:1
**testing**
40:25 41:2,9
**text**
10:4,7,7 73:10 74:21
**thank**
4:25 5:20 22:14
76:17 80:3 90:24
99:17 172:1 179:22
203:23 205:18
212:9,10,11
**Thanks**
8:20 106:10
**theory**
155:21
**therapeutic**
91:21
**thing**
5:14 70:10 101:4
103:1 105:25 106:1
118:19 134:14,16
134:19 143:16
144:6 184:6 196:21
207:6
**things**
9:1,20 10:8 11:9,12
11:24 18:17 20:15
20:16,25 26:19
27:20 30:2 31:1
32:4 39:20,25 47:14
49:21 50:1,25 54:10
54:17 60:22 68:6,17
69:5 71:11 73:15
77:3,7 78:17 84:10
86:8 87:6,6 91:21
92:6 96:10,10
107:23 109:18
110:13 113:19
120:4,21 122:11
130:19 148:22
161:22 162:8
165:14 168:9
208:18
**think**
12:7,7 28:23 48:21
53:19 54:19 55:5

57:6 58:21 59:11
67:14 76:21 81:9
84:16,25 89:10
101:19 103:19
108:23 109:9
110:22 112:22
113:11 115:12
120:12 122:21
125:8 126:23 129:3
129:5,12,13 142:13
147:4,20,21 149:11
153:24,25 161:7
164:21 166:13,21
168:21 187:25
196:1 209:24
212:16
**thinking**
37:12 112:14 148:5
152:24 166:24
190:9
**thinks**
190:10
**third**
134:7 136:14 141:21
143:2,11 144:2,11
145:16 146:3
**thorough**
142:17 177:6,16
209:12
**thought**
30:24 32:17 48:25
70:13 99:14 108:25
130:20 142:21
175:2,5 184:3
200:22
**thousand**
23:5 203:20
**threatened**
31:23
**threats**
111:18
**three**
16:15 24:23 41:5,17
43:1 58:23 172:4
209:24
**three-page**

9:25
**threshold**
102:21 105:16
**threw**
126:17
**thumb**
116:11
**tibia**
141:25
**Tikhoplav**
1:5 10:17 11:17,21
11:23 12:1,6,8,19
39:5 52:16 101:25
140:4
**Tikhoplav's**
71:21 72:19 73:17
139:21,23
**till**
111:1
**time**
4:4 6:14,20 8:15,16
9:10 15:3 17:5
18:22,23 21:9,19,20
23:6 24:10,12,21,21
25:3,18,24 30:18
31:10 32:12,21,21
33:1,2 45:10,14,22
45:25 46:15 47:15
47:15 49:9 50:5
51:8 59:15 66:9
68:24 71:8,17,19
74:20 75:12 82:13
82:14,16,19,25,25
92:21,23 93:4,14
97:14 98:7,13
106:14 109:1,2
110:12 112:13,16
123:16 132:1 145:8
150:18 151:1,15
153:14 164:7
167:23 168:24
172:11 173:5 183:1
187:25 188:8,10,13
188:22 203:23
208:20,21 212:15
**times**

7:12,14,18 8:22 24:9
24:23 55:1 58:10,23
60:25 61:2 65:5
79:7,22 92:2 94:25
97:17 112:2,3,10,23
113:7 114:1,6
115:19 117:22
120:5 163:2,9
192:22
**tissues**
86:4 195:25 202:13
**title**
11:19 30:9
**TLE**
100:18
**today**
4:22 5:10 7:5 8:9,14
13:22 14:3 18:13
39:8 51:16 137:11
174:10 190:16
191:8 205:12,23
206:12 212:4
**today's**
5:23 9:5 13:5 51:6
**told**
20:15 33:5 66:2
71:12
**tongue**
154:3,18 155:1,2,11
155:13,23 156:7
159:22 160:12
**top**
99:17 136:14 168:13
**totality**
164:23 172:19
**toxicology**
91:15,17 95:6 195:3
195:5
**tracheal**
169:25
**track**
25:4
**trade**
2:11 124:23
**trained**
103:17 107:16 116:6



120:8 180:11
**training**
11:3 108:2 112:6
113:6 114:2 116:7
116:15 141:9 144:9
173:11 174:14
175:10 176:15
177:13 183:23
186:15 187:9 190:2
195:15 198:3,8,21
199:10,22 200:9
201:20 202:21
203:13,25 204:18
205:1,7 210:8,22
211:14,24
**Transatlantic**
148:16
**transcript**
10:12 11:16,16 12:4
13:3,24 71:21 72:4
72:16,18 73:7
139:18,20,21,24
206:6 212:13
213:24 214:4
**transcripts**
13:21 171:9
**transferred**
29:18
**transition**
38:5
**translated**
89:17 97:22 124:24
124:25 132:24
166:3
**translation**
47:13 76:3,4 88:16
88:18,22 89:15
**transport**
149:3
**transported**
148:16
**trapped**
208:21
**trauma**
148:10 152:21 153:6
153:7,8,21,25 159:3

169:18 196:25
**travel**
23:16,21
**treat**
42:21 103:9,24 110:9
117:15
**treated**
102:17,25 103:12,13
107:20,23 108:10
112:18
**treating**
103:21 107:13
108:15 113:2
114:20 115:5
**treatment**
102:18 104:8 107:25
109:21 117:13
**tremendous**
54:16 119:19 159:12
**tremendously**
52:6 83:20 117:10
119:17
**trial**
8:15,16 23:8,15 74:8
**trials**
19:21 25:8
**tricky**
101:23
**tried**
76:15 161:4
**trier**
207:17
**trip**
138:19,22 139:13
**trouble**
193:10,11,12,13,14
**troublesome**
151:15
**true**
31:8,16 56:7 94:22
94:23 103:11
120:10 151:23
181:25 187:20
188:17 213:24
**truly**
47:11,21 168:9

**trust**
70:2
**truth**
67:14
**truthfully**
7:5
**try**
13:17 29:14 85:5
103:9 113:19 172:5
172:10
**trying**
112:22 115:12 118:3
125:8 177:23 197:1
211:6
**tube**
170:2,4
**Tuesday**
1:19 4:2
**tuning**
119:23
**turn**
34:8 67:8,8 184:10
192:4 193:1
**turned**
66:14
**turning**
192:5
**twice**
205:21
**two**
9:20 12:18 17:6 23:6
24:23 39:2 58:22
64:10 78:16 101:25
132:4 172:4 177:14
179:11 189:4,13
206:4 209:24
**two-hour**
23:3
**two-page**
127:4 130:15
**type**
100:24 102:18
147:23 149:2 160:8
196:19
**types**
189:4,13

**typical**
121:4 173:1 185:13
**typically**
40:1 79:23 103:23,24
167:25

---

**U**

**ulna**
142:1
**ultimate**
105:3 120:20 178:16
**ultimately**
11:4 19:4 45:18
46:13 53:19 54:21
60:22 70:6 90:6
97:4,4 98:19 105:4
122:21 171:5 191:4
196:13 201:11
204:17
**unable**
46:18 53:16 54:13
113:7 151:18 171:2
197:11 200:19
**unaware**
64:21
**uncertainty**
110:18
**unclear**
106:13 109:3,3,17
111:19 114:2
**uncomfortable**
209:8
**uncommon**
151:16 175:22
**unconscious**
196:24
**undefined**
154:2
**undergo**
192:19
**undergoing**
66:9 198:14
**undergone**
196:23
**underlying**
135:16



MAGNA
LEGAL SERVICES

| | | | |
|---|---|---|---|
| **underside**<br>154:17<br>**understand**<br>6:6,14 7:1 10:3 43:7<br>44:24 45:17 46:7,18<br>46:19,25 47:11,22<br>48:15,18,20 51:1,4<br>52:11 53:11,16<br>54:12,13,22 55:2,20<br>68:13 72:20 99:7<br>106:22 118:2<br>147:21 164:22<br>172:18 173:4,8,16<br>180:16 192:7<br>196:22<br>**understandable**<br>68:13<br>**understanding**<br>5:17 47:23 49:7,8<br>62:13 71:16 73:23<br>85:4 92:10 114:18<br>115:4 118:3 139:4<br>162:2 180:10<br>**understood**<br>6:17 13:2 44:6,23<br>45:12,13 47:23 54:1<br>56:22 135:20,25<br>**undertake**<br>117:13<br>**undertaken**<br>52:4 66:9 84:7 86:1<br>87:17 93:17<br>**undertaking**<br>67:16<br>**underwent**<br>11:3 166:6<br>**undetermined**<br>209:17<br>**unforeseen**<br>191:1<br>**unfortunately**<br>197:8<br>**uniformly**<br>83:17<br>**unit**<br>59:12 61:14 90:5 | **United**<br>1:1 35:23<br>**universally**<br>115:10<br>**University**<br>15:5<br>**unjustified**<br>62:25<br>**unknown**<br>49:10<br>**unnecessarily**<br>73:3<br>**unreasonable**<br>115:24<br>**unreliable**<br>36:5,11<br>**unremitting**<br>197:13<br>**unresponsive**<br>110:13<br>**unsubstantiated**<br>168:9<br>**unsure**<br>157:9<br>**untreated**<br>102:11,15 124:14<br>**unusual**<br>27:20 116:20<br>**upcoming**<br>30:22<br>**upper**<br>86:3 133:1,19 156:19<br>156:21 159:21,22<br>160:9,12 161:12<br>171:4 202:1,9<br>**upward**<br>201:14<br>**up-to-date**<br>108:12 129:6<br>**use**<br>40:15 62:23 63:6,9<br>92:10 184:15<br>205:11 207:14,14<br>208:1 210:4 212:1<br>**useful**<br>10:7 | **usual**<br>8:7 86:13 141:2<br>**utilized**<br>22:3 121:15<br>**utilizing**<br>65:14 102:20<br><br>— **V** —<br><br>**v**<br>1:3 10:15 11:19<br>35:22<br>**valid**<br>193:15,16,16<br>**vanishingly**<br>114:25<br>**variability**<br>119:20<br>**variable**<br>83:20<br>**variables**<br>54:15 70:5<br>**varied**<br>7:20 15:10 19:7,23<br>50:17,19 52:6<br>114:24 117:10<br>119:7,17<br>**varies**<br>24:7<br>**variety**<br>30:25 49:21 196:1<br>**variety's**<br>196:1<br>**various**<br>41:11 44:13<br>**varying**<br>114:22,23 146:13<br>196:2,3<br>**vein**<br>184:13 190:11<br>**venued**<br>26:9 27:4 35:22<br>**veracity**<br>69:22<br>**verbal**<br>5:25 44:25 172:13,18<br>173:4,8,17 | **verbatim**<br>109:23 129:13<br>**verified**<br>76:9<br>**version**<br>37:24<br>**versus**<br>15:9 91:3 109:8<br>161:17<br>**vice-versa**<br>47:13<br>**victims**<br>112:19<br>**Videoconference**<br>11:22<br>**view**<br>190:8 210:24<br>**viewed**<br>30:22<br>**viewing**<br>62:9<br>**violence**<br>197:14<br>**violent**<br>63:15,21 111:10,25<br>112:3,6,19 115:22<br>116:8,16 117:5<br>118:11 119:3<br>174:20<br>**Viorst**<br>90:4<br>**virtually**<br>114:24<br>**vitreous**<br>93:17<br>**voice**<br>5:15<br>**vouch**<br>69:2<br>**voyages**<br>98:7<br>**vs**<br>1:7<br>**vulnerable**<br>180:17 198:12,18<br>204:4 |



**W**

**wait**
6:9
**waiting**
130:4
**waive**
8:17
**wake**
172:25 173:14 181:1
182:11,24 183:25
186:20 199:5
204:14
**want**
8:1 14:21 22:6 30:3
33:10 73:3,11 75:14
79:4 84:24 86:18
95:14 108:11
112:18 118:25
120:5 129:7,13
132:10 166:21
179:11 181:7 211:8
211:9
**wanted**
9:13 20:12 33:6
65:16,21,24,25 66:3
85:9 118:19 119:17
129:25 167:10
**wants**
118:6 192:21
**warning**
106:11,18
**wasn't**
31:22 52:8 74:21
101:12 110:1
118:23 140:25
149:13 167:11
178:2 179:13 188:4
190:24 210:6
**waste**
172:11
**way**
5:15 15:13 23:20
29:19 44:9 45:10
49:24 68:6,7 70:11
73:19 74:15 75:5

77:12 78:19 79:11
87:8 89:14 91:11
93:18 94:17,23
97:13 102:24
106:20 107:7,22
110:11 121:17
135:14 151:17
156:2 162:7 164:5
164:13 166:9,14
167:19 176:12
190:10 192:16,25
197:15 209:6
**ways**
103:13 107:22
**website**
20:19 57:20
**week**
8:6 24:12 94:25
**weeks**
37:4 92:1
**weigh**
166:20
**weight**
128:8,12 167:2,14
**went**
26:14 33:12 80:3
**weren't**
32:9 43:12 76:9
143:18 210:13,16
**we'll**
6:20 14:20 26:7,16
37:17,24 64:9 87:25
127:2 130:6 132:22
133:15 135:13
162:12
**we're**
37:23 38:5 61:21
62:9 64:12 72:23
78:21 79:14,17 88:3
88:12,19,20,21
89:14,16 95:10,13
95:17 100:15
115:15 126:22,23
126:23 134:2
135:14 152:1
**we've**

25:12 26:25 27:25
38:18 62:8 95:11
104:10 130:15
141:4
**whatsoever**
116:22
**wheels**
30:19
**whichever**
158:17
**wide**
68:16 106:7
**wife**
22:10 86:11
**wife's**
22:12
**witness**
4:8 10:24 11:25 12:3
12:24 13:8,14,17
14:5,23,25 15:3,8
20:8 22:19,21,25
23:18 26:11 27:15
28:6,12,14 29:14
30:16 31:11,15
32:14 34:3,19,25
35:17 36:1,4,7,10
36:13,23 37:12
39:10,18 40:10,23
42:12 43:4,9,22
44:5,18 46:12 47:2
47:9 48:17 49:20
50:16 51:13 52:2
53:9,14 54:9 55:5
55:11 56:2,12,16,20
57:1 58:7,19,21
59:4 60:17,21 61:9
62:17 63:2,13,18
64:4,18 66:6 67:21
68:12 69:19 70:22
71:7,25 72:9,23
73:21 74:17 75:9
76:13,20 81:4,22
83:3,16 87:5,15
88:2,8 89:2,4,7,10
91:9 92:5 93:25
94:7,22 96:8 97:11

98:22 99:2,7 100:8
101:11 102:14
104:4 105:1 108:6
108:23 109:16
110:22 111:13,16
112:2 113:11 114:6
114:22 115:9,24
116:11,19 117:7
118:13 119:6,16
120:12,19 121:7,14
122:7 123:15
124:16 125:8,24
126:1,6 130:11
132:7 134:12,23
135:9 138:1,6,15,24
139:7 140:2,8,16
141:12,18 142:15
142:21 143:5,15,23
144:5,14 145:25
147:2,20 148:5,21
150:6,12 151:7,23
152:11,24 153:11
153:23 156:9 159:7
160:17 161:1,7,14
161:19 162:20
163:25 164:11,21
165:21 166:13
167:8,11,18 168:7
168:21 169:20
170:17,24 171:14
172:3 173:7 175:15
177:9 180:20 181:5
183:3,12 184:9
185:8 186:5 191:6
194:17,22 195:18
199:8,20 200:17
201:8 203:10
204:24 205:14,18
206:15,21 207:5,20
208:5,11,15 209:3
209:23 211:12,19
213:15 214:1
**witnesses**
63:20 172:15
**women**
45:7


MAGNA
LEGAL SERVICES

**word**
57:18 129:10 177:22
184:15 196:1
**words**
6:5 115:17 122:1
147:22 170:2
171:23 203:21
210:19
**work**
14:19,22 15:7,8
16:23 19:18 20:3,24
29:4,9,10 30:1,4
36:19 69:21 70:19
75:24 178:13
191:21
**worked**
16:24,24 17:2,3
20:23 58:11,15 98:7
116:14 151:24
**working**
14:19,23,25 16:20
17:11 18:20,22
23:19,25 24:2 31:11
31:12 34:15,16,19
34:22 37:23 91:23
98:16
**works**
37:2
**world**
2:11 44:7
**worse**
197:5,5,5 200:21,21
200:21
**worth**
203:20
**wouldn't**
68:22 109:24 115:9
117:14 120:3
154:10 185:5
189:12 209:15
**wounds**
28:18
**wrench**
126:18
**write**
39:25 99:19

**writing**
132:8 201:9,17,24
202:15
**written**
9:23 46:6 71:8 88:16
201:21 202:22
**wrong**
48:25 55:16 57:16
69:4 106:6,22
**wrote**
44:21 64:10 104:11
132:7,23 135:15
158:13,19 169:7
**www.magnals.com**
1:22

—————— X ——————
**X**
214:4

—————— Y ——————
**yeah**
11:24 12:7 14:18
21:9 22:21 26:14,18
28:6,24 33:19 52:2
59:4 66:8 71:15,25
72:7 73:21 75:9,13
76:19,20 77:8 83:3
87:5 88:2 89:11
90:25 96:12 101:24
101:25 103:19
112:15 114:23
115:9 120:12 122:3
122:7 126:6 131:8
152:14 153:23
158:23,24 167:11
168:7 169:12 181:5
188:17,23,23 190:9
195:18 199:1 204:6
211:12 212:17
**year**
24:25 37:13 41:3
57:6 95:4 125:6
**years**
7:20,21 11:2 15:10
15:11,13,15 16:7

17:1,12 18:12 21:19
27:9 29:7 33:16
61:1 69:13,20 97:9
97:11 107:14 108:9
113:6 143:25 144:9
191:11
**yes-or-no**
75:7 79:24
**York**
1:2,8,9 2:9,12,12
3:17 4:14 5:8 24:19
24:22 25:1,15,20
26:10 27:4,7,9
39:14 57:3 62:14
67:25 68:9 69:8,15
75:20 83:25 84:4,18
86:20,24 87:21 88:6
88:19,22 90:22 91:3
96:19 137:2,5
157:19 189:10
**younger**
11:2

—————— Z ——————
**Zoom**
4:4

—————— $ ——————
**$1,000**
23:3
**$10,000**
23:9,15
**$2,000**
23:6
**$3,500**
22:21
**$3500**
22:17
**$5500**
37:7
**$600**
22:25
**$80,000**
37:13

—————— 0 ——————

**02109**
2:4

—————— 1 ——————
**1**
3:14 9:19 26:2,5,25
27:25 192:12
**1st**
17:16,17,22 29:2
30:6 31:9
**1,500**
7:13
**1:40**
212:18
**10**
1:19 4:2 64:11
108:25 120:24
132:21,23 135:13
135:15 188:15
**10th**
129:23
**10007**
2:12
**11**
18:23,24 19:8 136:6
**11:59**
149:22
**12**
15:21 16:2 141:20
**12th**
22:16 96:19 99:5
104:24 138:19
139:5 148:19
**12:07**
149:22
**12:42**
172:7
**12:48**
172:7
**127**
3:20
**13**
152:2 154:11
**13th**
75:21
**130**



3:22
**13202**
1:25 213:9
**135/80**
127:16
**135/90**
124:5
**139**
10:6,13
**14**
155:3 156:12 158:12
  161:10
**1400**
77:12
**15**
164:25 168:14 169:2
  188:15
**150**
2:11
**1500**
77:10
**16**
168:14
**1620**
3:19
**17**
3:16 55:1 168:14
  169:2,6
**17-page**
38:4 39:12
**172**
3:7
**18**
17:12
**1978**
16:13
**1983**
14:24 15:1 20:2 21:9
  21:12,20 36:20
**1985**
16:18
**1986**
16:19
**1990**
16:22
**1997**

17:1,9,21,22 22:7

—— **2** ——

**2**
3:16 37:17,18 38:18
  40:3 95:11 192:13
**2,000**
23:4
**2/9/2019**
77:11
**20**
15:23 57:5
**20th**
102:3
**20-minute**
109:1
**200**
2:3
**2015**
17:14,16,17,23 19:16
  29:2 30:6 31:9
  32:10
**2016**
31:19 32:10
**2019**
22:16 26:19 57:10,13
  57:14 75:21 80:7
  96:19 99:5 102:3
  104:24 129:19,23
  138:19 139:5
  148:19
**2024**
1:19 4:2 9:15,19
  13:23 37:16 57:6,14
  57:15 214:8
**205**
3:8
**208**
166:21
**2093(b)**
213:14
**21-cv-6226**
1:7
**210**
3:9
**212**

2:12
**2194**
19:13
**230**
10:6,13 73:8
**24th**
2:11
**25**
69:20
**26**
3:14,16 9:15,19
  13:23 37:16 172:22
  174:9 176:14,16
  178:20 181:13
  184:20 186:23
  193:21 201:10,24
  202:15 203:2
  206:12
**28**
213:21
**28(a)**
213:16
**28(a))**
213:11

—— **3** ——

**3**
3:17 44:16 87:20,22
  133:13
**3A**
133:21 134:4
**30**
69:20 72:10 187:25
**30(e))**
214:7
**30(f)(1))**
213:16 214:2
**31st**
26:19
**35**
150:23,24 188:1,14
**37**
3:16
**39-year-old**
124:4

—— **4** ——

**4**
2:11 3:20 126:23,23
  127:1 134:2
**40**
15:11 150:24 188:1
  188:14
**42**
40:1
**435-3465**
2:12
**455**
133:23

—— **5** ——

**5**
3:6,22 64:23 70:24
  130:7,10,16
**5th**
80:7
**5-foot-11**
166:24
**5/15/2019**
77:24
**573-9400**
2:5

—— **6** ——

**6**
64:8
**6,800**
162:23 163:2,9
**60**
7:22 34:21 37:13
**60-page**
90:10
**617**
2:5
**65**
7:22 8:22
**66-page**
88:4
**67**
34:15,20,25

—— **7** ——



**7**
2:4
**7/18/2019**
78:4
**7/8/2019**
78:2
**78**
129:22
**79**
3:21 127:5 129:5

---
**8**

**8**
95:12,14,20 96:17
**8/5/2019**
77:10
**8:03**
4:3
**8:57**
38:16
**80**
15:22 129:22
**808**
7:16,18 24:9 79:7
**81**
3:23 129:21 130:9
**866-624-6221**
1:21
**87**
3:17
**88**
162:25

---
**9**

**9**
99:17,18 100:14,15
**9/16**
214:8
**9:02**
38:16
**90**
73:8 74:22
**90,000**
162:25

